# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Filed (f) or Converted (c): | 10/01/18 (c) |
| | | §341(a) Meeting Date: | 10/29/18 |
| Period Ending: | 03/31/20 | Claims Bar Date: | 12/10/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | CenterState Bank Operating 9611 (u) | 452.34 | 2.00 | | 1,752.77 | FA |
| 2 | SunTrust Bank Operating 3558 | 38,294.70 | 0.00 | | 0.00 | FA |
| 3 | CenterState Bank Operating 9637 (see footnote) | 2,048.00 | 0.00 | | 0.00 | FA |
| 4 | CenterState Bank Payroll 9603 (see footnote) | 37.39 | 0.00 | | 0.00 | FA |
| 5 | CenterState Bank ACH 9629 (u) | 5,952.56 | 315.40 | | 8,530.10 | FA |
| 6 | Accounts Receivable | 1,000,000.00 | 100,000.00 | | 78,654.41 | FA |
| 7 | Various Medical Supplies | Unknown | 0.00 | | 0.00 | FA |
| 8 | Various office furniture | Unknown | 0.00 | | 0.00 | FA |
| 9 | Various medical equipment (u) | Unknown | 0.00 | | 12,000.00 | FA |
| 10 | Business license | 1.00 | 0.00 | | 0.00 | FA |
| 11 | Patient list(s) | 1.00 | 0.00 | | 0.00 | FA |
| 12 | SunTrust Bank 3482 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | DIP Account - Regions 8988 (u) | 0.00 | 37,176.95 | | 10,912.11 | FA |
| 14 | Avoidance Claim against Eihab H. Tawfik, M.D., ind (u) | 0.00 | Unknown | | 70,000.00 | FA |
| 15 | Florida Abandoned Property Claims (u) | 0.00 | 5,879.20 | | 5,879.20 | 4,776.48 |
| 16 | DIP Account - Regions 8961 (u) | 0.00 | 301.02 | | 0.00 | FA |
| 17 | DIP Account - Regions 9143 (u) | 0.00 | 5,825.48 | | 4,541.85 | FA |
| 18 | 2015 MERCEDES S550 (VIN# WDDUG8FB2FA086585) (see footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Unearned balance of Chapter 11 Bond Premium (u) | 0.00 | 50.00 | | 50.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$1,046,786.99** | **$149,550.05** | | **$192,320.44** | **$4,776.48** |

Regarding Property #3    Account closed prior to conversion of case to Chapter 7.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Regarding Property #4    Account closed prior to conversion of case to Chapter 7.
Regarding Property #18   Deleted per Doc. 56.

**Major activities affecting case closing:**
Rev'd status of Fla Treasure Hunt Claim No. C8562077 & C8579764.  Claims still pending.  <6/15/2020, 2:26:41 PM - LR-435>

Filed Fla Treasure Hunt Claim No. C8562077.  Working on closing case.  <4/10/2020, 11:04:53 AM - LR-435>

Filed Fla Treasure Hunt Claim Nos. C8495925 & C8495956.  <2/5/2020, 10:27:55 AM - LR-435>

Dr. Tawfik died 9/15/2019 of accidental drug overdose.  Prior to his death, Dr. Tawfik transferred many of his personal assets to a "trust".  Counsel working to consider additional avenues for recovery.
<1/16/2020, 8:46:33 AM - LR-435>

TC with Robin Beard-Fogg regarding medical records.  <6/14/2019, 1:13:16 PM - LR-435>

Telephone conference with Alana Kelehar regarding Forms 941 filed with IRS.<6/12/2019, 3:59:45 PM - LR-435>

Filed response to Order to Show Cause (Rizzo-Anderson v. Eihab H. Tawfik, M.D., P.A., M.D. Fla.)  <6/3/2019, 10:06:20 PM - LR-435>

TC from Dana Burke regarding issues with IRS and payment of refund.  Emailed proof of payment of payroll taxes.  <5/28/2019, 11:58:07 AM - LR-435>

Emails to/from CPA regarding FL UT-6 and form 940. <5/23/2019, 7:42:16 AM - LR-435>

Email to CPA regarding FL UT-6 and Form 940. May 3, 2019 (LR)

TC with J. Burnett, Esq. regarding status of adversary proceeding.  April 1, 2019 (LR)

Correspondence to Pitney Bowes requesting refund of postage credit. Also submitted online form.  Feb. 20, 2019 (LR)

Trial on Motion For Sanctions against Eihab H. Tawfik, M.D. rescheduled to 5/29/2019 at 01:30 PM at Jacksonville, FL.  Feb. 20, 2019 (LR)

Recd Order Approving Application to Employ Accountant; Prepare and file Proof of Service 2/18/2019 - Anne Migliore

Mailed W2s to employees and W3 to IRS.  Jan. 31, 2019 (LR)

Filed Application to Employ Larry S. Hyman as Accountant.  Submitted proposed order.  Jan. 21, 2019 (LR)

Recd Order Granting Motion to Reschedule Hearing on Final Application; Prepare and file Proof of Service 1/9/2019 - Anne Migliore

Recd Order Granting Motion to Sell Property of the Estate; Prepare and file Proof of Service 1/2/2019 - Anne Migliore

Filed Notice Regarding Motion to Sell Property of the Estate.  Dec. 14, 2018 (LR)

Filed Motion to Sell Property of Estate (Celebration Medical Equipment).  Nov. 27, 2018 (LR)

Filed Notice of Appearance and Request for Notice as Additional Counsel in the Adv Proc. No. 18-00168. November 21, 2018 (JP)

Filed Certificate of Non-Attendance for Debtor(s) failure to attend Section 341 Meeting.  Nov. 14, 2018 (LR)

Prepare and file Amended Notice of Abandonment; Prepare and upload to COS 10/26/2018 - Anne Migliore

Recd Order Approving Application to Employ Lee Glotzback; Prepare and file Proof of Service 10/25/2018 - Anne Migliore

Submitted proposed order granting Chapter 7 Trustee's Expedited Motion to Operate a Business. Oct. 22, 2018 (LR)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Prepare and file Trustee's Notice of Abandonment; Upload to COS 10/19/2018 - Anne Migliore

Hearing held on Chapter 7 Trustee's Expedited Motion to Operate a Business. Motion granted.  Oct. 18, 2018 (LR)

Filed Notice of Hearing on Chapter 7 Trustee's Expedited Motion to Operate a Business.  Hearing to be held 10/18/2018 at 11:30 AM at Jacksonville, FL.  Oct. 15, 2018 (LR)

Filed Chapter 7 Trustee's Expedited Motion to Operate a Business; Requested expedited hearing. October 12, 2018 (JP)

Sent document request for meeting of creditors to Debtor's counsel.  Oct. 9, 2018 (LR)

 [Luis Rivera 2018-09-21 12:53:09]

**Initial Projected Date of Final Report (TFR):**  September 30, 2020          **Current Projected Date of Final Report (TFR):**  September 30, 2020

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 2.00 | | 2.00 |
| 10/01/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds to Chapter 11 DIP ACH Receiving Account | 9999-000 | | 2.00 | 0.00 |
| 10/02/18 | | Transfer from Acct # xxxxxx9629 | Transfer of Funds | 9999-000 | 242.18 | | 242.18 |
| 10/02/18 | 10054 | OpenSky | Unauthorized payment to OpenSky Secured Credit Card for benefit of Nawal Aboukabchat | 8500-002 | | 100.00 | 142.18 |
| 10/02/18 | 10055 | Merrick Bank | Unauthorized payment for benefit of Nawal Aboukabchat | 8500-002 | | 100.00 | 42.18 |
| 10/02/18 | 10056 | Florida Blue/FL Blue | Unauthorized ACH Payment | 8500-002 | | 42.18 | 0.00 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 1.00 | | 1.00 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 1,518.59 | | 1,519.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds to Chapter 11 DIP ACH Receiving Account | 9999-000 | | 2.00 | 1,517.59 |
| 10/09/18 | | OpenSky | Refund of Unauthorized payment to OpenSky Secured Credit Card for benefit of Nawal Aboukabchat | 8500-002 | | -100.00 | 1,617.59 |
| 10/09/18 | | Merrick Bank | Refund of Unauthorized payment for benefit of Nawal Aboukabchat | 8500-002 | | -100.00 | 1,717.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/18 | | Florida Blue/FL Blue | Refund of Unauthorized ACH Payment | 8500-002 | | -42.18 | 1,759.77 |
| 10/15/18 | 10057 | Microsoft | Chapter 7 Operating Expense - Microsoft 365 | 2690-000 | | 5.00 | 1,754.77 |
| 10/31/18 | 10058 | CenterState Bank | TRADITIONAL PAPER STATEMENT FEE | 2600-000 | | 2.00 | 1,752.77 |
| 11/05/18 | 10059 | Closing Debit | Closing Debit | 9999-000 | | 1,752.77 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **1,763.77** | **1,763.77** | **$0.00** |
| Less: Bank Transfers | 1,763.77 | 1,756.77 | |
| **Subtotal** | **0.00** | **7.00** | |
| Less: Payment to Debtors | 0.00 | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$7.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #6 | AETNA AS01/HCCLAIMPMT TRN'1'818269640003243'1066033492\ EIHA | Medical claim payment per Order (Doc. 200) | 1121-000 | 315.40 | | 315.40 |
| 10/01/18 | Asset #6 | AETNA AS01/HCCLAIMPMT TRN'1'818269660003322'1066033492\ EIHA | Medical claim payment per Order (Doc. 200) | 1121-000 | 68.80 | | 384.20 |
| 10/01/18 | Asset #6 | AETNA A04/HCCLAIMPMT TRN'1'818269630003568'1066033492\ EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 24.63 | | 408.83 |
| 10/01/18 | Asset #6 | WELLCAREFLCARE/HCCLAIMPMT TRN'1'1004120826'1592583622\ EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.87 | | 409.70 |
| 10/01/18 | Asset #5 | CenterState Bank | Transfer from chapter 11 case | 1290-010 | 3,214.95 | | 3,624.65 |
| 10/01/18 | | CenterState Bank | Overdraft ProtecUon Transfer Fee | 2600-000 | | 10.00 | 3,614.65 |
| 10/01/18 | | Transfer to Acct # xxxxxx9611 | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 2.00 | 3,612.65 |
| 10/02/18 | 1112 | Mercedes-Benz Financial Services | Unauthorized payment to Mercedes Benz Financial Services | 8500-002 | | 3,056.24 | 556.41 |
| 10/02/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 242.18 | 314.23 |
| 10/02/18 | | CenterState Bank | Overdraft Protection Transfer Fee | 2600-000 | | 10.00 | 304.23 |
| 10/03/18 | Asset #6 | BCBSF/HCCLAIMPMT TRN'1'206686706'1592015694\EIHAB H TAWFIK M | Medical claim payment per Order (Doc. 200) | 1121-000 | 151.96 | | 456.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/18 | Asset #6 | BCBSF/HCCLAIMPMT TRN'1'173986934'1592015694\ EIHAB H TAWFIK | Medical claim payment per Order (Doc. 200) | 1121-000 | 41.16 | | 497.35 |
| 10/04/18 | Asset #6 | STATE OF FLORIDA/HCCLAIMPMTTRN'1'05 9902071'1593452939'EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 1,021.24 | | 1,518.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds from Chapter 11 DIP Operating Account | 9999-000 | 2.00 | | 1,520.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 1,518.59 | 2.00 |
| 10/05/18 | | Transfer to Acct # xxxxxx9611 | Transfer of Funds | 9999-000 | | 1.00 | 1.00 |
| 10/09/18 | Asset #6 | Marketplace/HCCLAJMPMTTRN'1' 0901423026'1203174593\EIHAB H TA | Medical claim payment per Order (Doc. 200) | 1121-000 | 1,163.69 | | 1,164.69 |
| 10/09/18 | Asset #6 | AETNA AS01/HCCLAIMPMTTRN'1'81827 6620003282'1066033492\EIHAJ; | Medical claim payment per Order (Doc. 200) | 1121-000 | 102.07 | | 1,266.76 |
| 10/09/18 | Asset #6 | AETNA A04/HCCLAJMPMTTRN'1'818276 590003059'1066033492\EIHAB H | Medical claim payment per Order (Doc. 200) | 1121-000 | 47.12 | | 1,313.88 |
| 10/10/18 | | Mercedes-Benz Financial Services | Return of unauthorized payment to Mercedes Benz Financial Services | 8500-002 | | -3,056.24 | 4,370.12 |
| 10/10/18 | Asset #6 | Electronic Comme/HCCLAIMPMTTRN'1'194 2323206'1341858379'0000E | Medical claim payment per Order (Doc. 200) | 1121-000 | 39.48 | | 4,409.60 |
| 10/10/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'1739 96638'1592015694\EIHAB H TAWFIK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 4,409.86 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | STATE OF FLORIDA/HCCLAIMPMTTRN'1'05 9915733'1593452939-EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 432.20 | | 4,842.06 |
| 10/12/18 | Asset #6 | HPHC INSURANCEIHCCLAIMPMTTRN'1 '836320'1043149694'HPHC\WEST C | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 4,842.32 |
| 10/15/18 | Asset #6 | AETNA AS011HCCLAIMPMTTRN'1'81828 3840005148'1066033492\EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 38.37 | | 4,880.69 |
| 10/17/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'2067 19827'1592015694\EIHAB H TAWFIK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 436.03 | | 5,316.72 |
| 10/24/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'1423 60234'1592015694\EIHAB H TAWFJK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 5,316.98 |
| 10/24/18 | Asset #6 | AETNA AS01/HCCLAIMPMTTRN'1'81829 3230000714'1066033492\EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.17 | | 5,317.15 |
| 10/31/18 | | CenterState Bank | TRADITIONAL PAPER STATEMENT FEE | 2600-000 | | 2.00 | 5,315.15 |
| 11/05/18 | 1113 | Closing Debit | Closing Debit | 9999-000 | -5,315.15 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,785.77** | **1,785.77** | **$0.00** |
| Less: Bank Transfers | -5,313.15 | 1,763.77 | |
| **Subtotal** | **7,098.92** | **22.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,098.92** | **$22.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/01/18 | | Regions Bank | Transfer from chapter 11 case | 9999-000 | 301.02 | | 301.02 |
| 10/02/18 | 1024 | TSYS | Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | 17.25 | 283.77 |
| 10/05/18 | 1025 | M.D. P.A. Eihab H. Tawfik | Balance Transfer to Chapter 11 DIP Operating Account | 9999-000 | | 283.77 | 0.00 |
| 10/10/18 | 1026 | TSYS | Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | 172.31 | -172.31 |
| 10/11/18 | | TSYS | Refund of Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | -172.31 | 0.00 |
| 10/11/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -36.00 |
| 10/12/18 | 1027 | Physicians Casualty Risk Retention Group | Chapter 11 Operating Expense - medical malpractice insurance | 6950-000 | | 6,632.50 | -6,668.50 |
| 10/15/18 | | Physicians Casualty Risk Retention Group | Refund of Chapter 11 Operating Expense - medical malpractice insurance | 6950-000 | | -6,632.50 | -36.00 |
| 10/15/18 | 1028 | TSYS | Chapter 11 Operating Expense - Point of Sale Fees | 6950-000 | | 172.31 | -208.31 |
| 10/15/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -244.31 |
| 10/16/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | -208.31 |
| 10/16/18 | | TSYS | Refund of Chapter 11 Operating Expense - Point of Sale Fees | 6950-000 | | -172.31 | -36.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -72.00 |
| 10/30/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | -36.00 |
| 10/30/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 301.02 | 301.02 | $0.00 |
| Less: Bank Transfers | | 301.02 | 283.77 | |
| **Subtotal** | | **0.00** | **17.25** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$17.25** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | | Regions Bank | Transfer from chapter 11 case | 9999-000 | 10,912.11 | | 10,912.11 |
| 10/25/18 | 1003 | Closing Withdrawal | Closing Withdrawal | 9999-000 | -10,912.11 | | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #17 | Regions Bank | Transfer from chapter 11 case | 1290-010 | 4,541.85 | | 4,541.85 |
| 10/03/18 | 10037 | Likwid Communications, Inc. | Phone and networking services per Order (Doc. 200). | 2690-000 | | 2,995.43 | 1,546.42 |
| 10/04/18 | Asset #6 | Deposit - Thank You | Healthcare claim revenue per Order (Doc. 200). | 1121-000 | 188.52 | | 1,734.94 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Balance Transfer from Chapter 11 DIP Receiving Account | 9999-000 | 283.77 | | 2,018.71 |
| 10/16/18 | Asset #6 | Deposit - Thank You | Healthcare claim revenue per Order (Doc. 200). | 1121-000 | 282.37 | | 2,301.08 |
| 10/22/18 | 10038 | Gateway EDI, LLC | Insurance Claim Processing per Order (Doc. 200). | 2690-000 | | 2,127.15 | 173.93 |
| 10/23/18 | 10039 | Lease Services | Lease payment per Order (Doc. 200). | 2690-000 | | 1,301.56 | -1,127.63 |
| 10/23/18 | | Regions Bank | Paid Overdraft Item Fee per Order (Doc. 200) | 2690-000 | | 36.00 | -1,163.63 |
| 10/24/18 | 10040 | Microsoft | Microsoft 365 - Operating Expense per Order (Doc. 200). | 2690-000 | | 104.00 | -1,267.63 |
| 10/24/18 | 10041 | Microsoft | Microsoft 365 - Operating Expense per Order (Doc. 200). | 2690-000 | | 135.00 | -1,402.63 |
| 10/24/18 | 10042 | Microsoft | Microsoft 365 - Operating Expense per Order (Doc. 200). | 2690-000 | | 490.00 | -1,892.63 |
| 10/25/18 | | Microsoft | Microsoft 365 - Operating Expense per Order (Doc. 200). | 2690-000 | | -104.00 | -1,788.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Regions Bank |
| | | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/18 | | Microsoft | Microsoft 365 - Operating Expense per Order (Doc. 200). | 2690-000 | | -135.00 | -1,653.63 |
| 10/25/18 | | Microsoft | Microsoft 365 - Operating Expense per Order (Doc. 200). | 2690-000 | | -490.00 | -1,163.63 |
| 10/25/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 108.00 | -1,271.63 |
| 10/31/18 | | Regions Bank | Monthly Bank Fee | 2600-000 | | 12.00 | -1,283.63 |

|  | | | | | Receipts | Disbursements | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | | | | **5,296.51** | **6,580.14** | **$-1,283.63** |
| Less: Bank Transfers | | | | | 283.77 | 0.00 | |
| **Subtotal** | | | | | **5,012.74** | **6,580.14** | |
| Less: Payment to Debtors | | | | | 0.00 | 0.00 | |
| **NET Receipts / Disbursements** | | | | | **$5,012.74** | **$6,580.14** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/19 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 159,556.76 | | 159,556.76 |
| 05/14/19 | Asset #19 | Global Surety, LLC | Refund of unearned balance of Chapter 11 Bond Premium | 1229-000 | 50.00 | | 159,606.76 |
| 06/03/19 | Asset #6 | Sunshine State Health Plan | Medical claim payment per Order (Doc. 200) | 1121-000 | 86.41 | | 159,693.17 |
| 06/10/19 | Asset #6 | Stericycle, Steri-Safe Litigation | Medical claim payment per Order (Doc. 200) | 1121-000 | 131.92 | | 159,825.09 |
| 06/17/19 | Asset #6 | In re: Stericycle, Steri-Safe Litigation | Medical claim payment per Order (Doc. 200) | 1121-000 | 47.88 | | 159,872.97 |
| 06/17/19 | | Law Office of Donald F. Perrin, P.A. | Monies received in error.  Deposit voided. | 1280-000 | 85.22 | | 159,958.19 |
| 06/17/19 | Asset #6 | Medicaid Disbursement Account | Medical claim payment per Order (Doc. 200) | 1121-000 | 4.01 | | 159,962.20 |
| 06/17/19 | | Law Office of Donald F. Perrin, P.A. | Monies received in error.  Deposit voided. | 1280-000 | -85.22 | | 159,876.98 |
| 07/18/19 | 1001 | U.S. Department of the Treasury | Administrative FUTA Payment (EIN 20-3325340) | 2690-000 | | 1,550.36 | 158,326.62 |
| 07/18/19 | 1002 | FLORIDA DEPARTMENT OF REVENUE | 3rd Quarter Florida Reemployment Tax (EIN 20-3325340) | 2690-000 | | 332.79 | 157,993.83 |
| 07/18/19 | 1003 | Florida Department of Revenue | 4th Quarter Florida Reemployment Tax (EIN 20-3325340) | 2690-000 | | 49.19 | 157,944.64 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/20 | 1004 | United States Treasury | Additional 2018 Federal unemployment (Form 940) taxes assessed by IRS | 2690-000 | | 460.87 | 157,483.77 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 159,876.98 | 2,393.21 | **$157,483.77** |
| Less: Bank Transfers | 159,556.76 | 0.00 | |
| **Subtotal** | 320.22 | 2,393.21 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$320.22** | **$2,393.21** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 3.24 | | 3.24 |
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 3.24 | | 6.48 |
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 27.06 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809245062333 | 1121-000 | 24.01 | | 51.07 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809170023220 | 1121-000 | 1,032.66 | | 1,083.73 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance number 201809175050980 | 1121-000 | 95.47 | | 1,179.20 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Remittance number 201809175049508 | 1121-000 | 2,909.20 | | 4,088.40 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809200008764 | 1121-000 | 8.35 | | 4,096.75 |
| 10/11/18 | Asset #6 | Patricia D. Ridley | Accounts Receivable from Patricia D. Ridley Apply to Account 30476 | 1121-000 | 10.00 | | 4,106.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/11/18 | Asset #6 | PPS Elec Pmt Clearing House Trust | Accounts Receivable from PPS Elec Pmt Clearing House Trust | 1121-000 | 8.35 | | 4,115.10 |
| 10/19/18 | | M.D. P.A. Eihab H. Tawfik | Distribution of surplus funds to debtor. Reversal Trustee error while running wage payment. | 8200-000 | | -4,115.10 | 8,230.20 |
| 10/19/18 | 3001 | M.D. P.A. Eihab H. Tawfik | Distribution of surplus funds to debtor. | 8200-000 | | 4,115.10 | 4,115.10 |
| 10/22/18 | 3002 | Dana N. Burke | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 797.02 | 3,318.08 |
| 10/22/18 | 3003 | Maureen Lindsey | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 1,000.00 | 2,318.08 |
| 10/22/18 | 3004 | Veronica Galarza | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 358.78 | 1,959.30 |
| 10/22/18 | 3005 | INTERNAL REVENUE SERVICE | Distribution | | | 19.58 | 1,939.72 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          13.95 MEDICARE | 2690-000 | | | 1,939.72 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING           5.63 MEDICARE | 2690-000 | | | 1,939.72 |
| 10/22/18 | 3006 | INTERNAL REVENUE SERVICE | Distribution | | | 83.73 | 1,855.99 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          59.64 SOCIAL SECURITY | 2690-000 | | | 1,855.99 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY                   24.09 | 2690-000 | | | 1,855.99 |
| 10/22/18 | 3007 | INTERNAL REVENUE SERVICE | Post-Petition Wages per Order Granting Motion to Operate | 2690-000 | | 91.39 | 1,764.60 |
| 10/22/18 | 3008 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | 46.59 | 1,718.01 |
| 10/22/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                   33.19 | 2690-000 | | | 1,718.01 |
| 10/22/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                   13.40 | 2690-000 | | | 1,718.01 |
| 10/22/18 | 3009 | INTERNAL REVENUE SERVICE | Distribution | | | 19.58 | 1,698.43 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | MEDICARE                   13.95 | 2690-000 | | | 1,698.43 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | MEDICARE                   5.63 | 2690-000 | | | 1,698.43 |
| 10/22/18 | 3010 | INTERNAL REVENUE SERVICE | Distribution | | | 83.73 | 1,614.70 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY                   24.09 | 2690-000 | | | 1,614.70 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY                   59.64 | 2690-000 | | | 1,614.70 |
| 10/30/18 | Asset #13 | Regions Bank | Receipt of balance of funds from Regions Bank Account #xx8988 | 1290-010 | 10,912.11 | | 12,526.81 |
| 10/31/18 | Asset #6 | Michele R. Grant | Accounts Receivable from Michele R. Grant (28169) | 1121-000 | 10.00 | | 12,536.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/18 | Asset #6 | Salvatore Zito | Accounts Receivable from Salvatore Zito Acct #29127 | 1121-000 | 50.00 | | 12,586.81 |
| 10/31/18 | Asset #6 | Salvatore Zito | Accounts Receivable from Salvatore Zito Acct 29127 | 1121-000 | 50.00 | | 12,636.81 |
| 10/31/18 | Asset #6 | P. Martin Luther | Accounts Receivable from P. Martin Luther | 1121-000 | 150.00 | | 12,786.81 |
| 10/31/18 | Asset #6 | Jullia Perosino | Accounts Receivable from Julia Perosino | 1121-000 | 40.00 | | 12,826.81 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 12,847.39 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 21.43 | | 12,868.82 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 13.94 | | 12,882.76 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 12,903.34 |
| 10/31/18 | Asset #6 | Lornaora A. Lunda and David W. Lundy | Accounts Receivable from Lornora A. Lundy Account No. 32981 | 1121-000 | 18.29 | | 12,921.63 |
| 10/31/18 | Asset #6 | Withlacoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. | 1121-000 | 156.12 | | 13,077.75 |
| 10/31/18 | Asset #6 | Withlacoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. | 1121-000 | 12.73 | | 13,090.48 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/18 | Asset #6 | BlueCross BlueShield of Tennessee | Accounts Receivable from BlueCross BlueShield of Tennessee Internal Provider No 1394684 | 1121-000 | 20.63 | | 13,111.11 |
| 10/31/18 | Asset #6 | State of Florida Department of Financial Services | Accounts Receivable from State of Florida Department of Financial Services | 1121-000 | 14.00 | | 13,125.11 |
| 10/31/18 | 3011 | Veronica Galarza | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 639.98 | 12,485.13 |
| 10/31/18 | 3012 | Dana N. Burke | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 723.98 | 11,761.15 |
| 10/31/18 | 3013 | INTERNAL REVENUE SERVICE | Distribution | | | 22.68 | 11,738.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE          12.63 | 2690-000 | | | 11,738.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE          10.05 | 2690-000 | | | 11,738.47 |
| 10/31/18 | 3014 | INTERNAL REVENUE SERVICE | Distribution | | | 96.97 | 11,641.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY          42.97 | 2690-000 | | | 11,641.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY          54.00 | 2690-000 | | | 11,641.50 |
| 10/31/18 | 3015 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 2690-000 | | 80.39 | 11,561.11 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/18 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | 53.96 | 11,507.15 |
| 10/31/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          30.05 | 2690-000 | | | 11,507.15 |
| 10/31/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          23.91 | 2690-000 | | | 11,507.15 |
| 10/31/18 | 3017 | INTERNAL REVENUE SERVICE | Distribution | | | 22.68 | 11,484.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | MEDICARE          10.05 | 2690-000 | | | 11,484.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | MEDICARE          12.63 | 2690-000 | | | 11,484.47 |
| 10/31/18 | 3018 | INTERNAL REVENUE SERVICE | Distribution | | | 96.97 | 11,387.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY          42.97 | 2690-000 | | | 11,387.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY          54.00 | 2690-000 | | | 11,387.50 |
| 11/05/18 | Asset #1 | CenterState | Receipt of balance of funds from CenterState Bank | 1290-010 | 1,752.77 | | 13,140.27 |
| 11/05/18 | Asset #5 | CenterState | Receipt of balance of funds from CenterState Bank | 1290-000 | 5,315.15 | | 18,455.42 |
| 11/07/18 | Asset #6 | Michele R. Grant | Accounts Receivable from Michele R. Grant (28169)<br>Account #28169 | 1121-000 | 40.00 | | 18,495.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 13.94 | | 18,509.36 |
| 11/07/18 | Asset #6 | Patricia D. Ridley | Accounts Receivable from Patricia D. Ridley Account #30476 | 1121-000 | 10.00 | | 18,519.36 |
| 11/07/18 | Asset #6 | Tricare Payment Wisconsin Physicians Service Insurance Corpo | Accounts Receivable from Tricare Payment Wisonconsin Physicians Service Insurance Corp | 1121-000 | 174.04 | | 18,693.40 |
| 11/07/18 | Asset #6 | The Cincinnati Life Insurance Company | Accounts Receivable from The Cincinnati Life Insurance Company | 1121-000 | 133.60 | | 18,827.00 |
| 11/15/18 | | U.S. Bankruptcy Court Clerk | Remit to Court Reversal Withholding contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | | | -9.04 | 18,836.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Withholding                -4.52<br>contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | 2690-000 | | | 18,836.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -4.52<br>MEDICARE Withholding contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | 2690-000 | | | 18,836.04 |
| 11/15/18 | 3019 | Linda M. Kettenacker | Reimburse operating expense per Order (Doc. 196) | 2690-000 | | 41.02 | 18,795.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/18 | 3020 | Dana N. Burke | Distribution | | | 1,019.53 | 17,775.49 |
| 11/15/18 | | Dana N. Burke | Final distribution creditor account # representing a payment of 100.00 % per court order. 748.55 | 2690-000 | | | 17,775.49 |
| 11/15/18 | | Dana N. Burke | Final distribution creditor account # representing a payment of 100.00 % per court order. 270.98 | 2690-000 | | | 17,775.49 |
| 11/15/18 | 3021 | Veronica Galarza | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2690-000 | | 683.62 | 17,091.87 |
| 11/15/18 | 3022 | INTERNAL REVENUE SERVICE | Distribution | | | 23.83 | 17,068.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE 13.10 | 2690-000 | | | 17,068.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE 10.73 | 2690-000 | | | 17,068.04 |
| 11/15/18 | 3023 | U.S. Bankruptcy Court Clerk | Remit to Court DIVIDENDS REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>================================<br>6          4.52<br>13         4.52<br>17         4.52 | | | 9.04 | 17,059.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE | 4.52 | 2690-000 | | | 17,059.00 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>MEDICARE DIVIDENDS<br>REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>======================<br>============<br>  13          4.52<br>  17          4.52 | 4.52 | 2690-001 | | | 17,059.00 |
| 11/15/18 | 3024 | INTERNAL REVENUE SERVICE | Distribution | | | | 121.26 | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 45.90 | 2690-000 | | | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 56.02 | 2690-000 | | | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 19.34 | 2690-000 | | | 16,937.74 |
| 11/15/18 | 3025 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter<br>2018, EIN 20-3325340 | | | | 102.99 | 16,834.75 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX<br>Form 941 4th Quarter 2018,<br>EIN 20-3325340 | 17.16 | 2690-000 | | | 16,834.75 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX<br>Form 941 4th Quarter 2018,<br>EIN 20-3325340 | 85.83 | 2690-000 | | | 16,834.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/18 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | 67.47 | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE            31.17 | 2690-000 | | | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE            10.76 | 2690-000 | | | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE            25.54 | 2690-000 | | | 16,767.28 |
| 11/15/18 | 3027 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | 23.83 | 16,743.45 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340            13.10 | 2690-000 | | | 16,743.45 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340            10.73 | 2690-000 | | | 16,743.45 |
| 11/15/18 | 3028 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | 121.26 | 16,622.19 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 941 4th Quarter 2018, EIN 20-3325340            45.90 | 2690-000 | | | 16,622.19 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 941 4th Quarter 2018, EIN 20-3325340            19.34 | 2690-000 | | | 16,622.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 56.02<br>941 4th Quarter 2018, EIN 20<br>-3325340 | 2690-000 | | | 16,622.19 |
| 11/15/18 | 3029 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | 9.04 | 16,613.15 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th 4.52<br>Quarter 2018, EIN 20-<br>3325340 | 2690-000 | | | 16,613.15 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING 4.52<br>MEDICARE Form 941 4th<br>Quarter 2018, EIN 20-<br>3325340 | 2690-000 | | | 16,613.15 |
| 11/20/18 | Asset #6 | P. Martin Luther | Accounts Receivable from P. Martin Luther Reversal<br>Deposit item returned; Payee placed a stop payment on the check; Will reverse the deposit | 1121-000 | -150.00 | | 16,463.15 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 16,448.15 |
| 11/28/18 | Asset #9 | Perrin C. Klersy for Phycon Medical, Inc. | Liquidation of Various medical equipment | 1229-000 | 12,000.00 | | 28,448.15 |
| 12/04/18 | Asset #14 | Khouri Law Firm APC | Avoidance Claim | 1241-000 | 70,000.00 | | 98,448.15 |
| 12/14/18 | Asset #6 | Patricia D Ridley | Accounts Receivable from Patricia D. Ridley Account #30476 | 1121-000 | 10.00 | | 98,458.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/18 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 98,458.39 |
| 12/14/18 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 98,458.63 |
| 12/14/18 | Asset #6 | PPS Elec Pmt Clearing House Trust | Accounts Receivable from PPS Elec Pmt Clearing House Trust<br>Electronic Claim #13315 | 1121-000 | 6,847.60 | | 105,306.23 |
| 12/21/18 | Asset #6 | BlueCross BlueShield of Tennessee, Inc. | Accounts Receivable from BlueCross BlueShield of Tennessee<br>to Kenneth R. Pearlberg, MD<br>TIN 203325340 | 1121-000 | 2,031.82 | | 107,338.05 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 27.08 | 107,310.97 |
| 01/18/19 | Asset #6 | State Mutual Insurance Company | Accounts Receivable from State Mutual Insurance Company<br>EOC: Ritrovato, Agnes B. | 1121-000 | 8.35 | | 107,319.32 |
| 01/18/19 | Asset #6 | EPS Operations / MN015-2850 | Accounts Receivable from EPS Operations<br>Lightsey, Bobby G. | 1121-000 | 8.35 | | 107,327.67 |
| 01/24/19 | Asset #6 | WellMed Network of Florida, Inc. | Accounts Receivable from WellMed Network of Florida, Inc.<br>Re: Dunn, Johnnie B.<br>Claim #180321924852 | 1121-000 | 104.75 | | 107,432.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/24/19 | Asset #6 | Philadelphia American Insurance Company | Accounts Receivable from Philadelphia American Life Insurance Company Claimant: Hill, Bonita A. Policy #6071104270 | 1121-000 | 20.58 | | 107,453.00 |
| 01/24/19 | Asset #6 | Wisconsin Physicians Service Insurance Corporation | Accounts Receivable from Wisconsin Physicians Service Insurance Corp Re: Armando L. Senson Claim #2018032 8072304 | 1121-000 | 1.00 | | 107,454.00 |
| 01/24/19 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 1.18 | | 107,455.18 |
| 01/24/19 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 107,455.42 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 140.17 | 107,315.25 |
| 01/28/19 | Asset #6 | Frank Discosola Atty at Law | Accounts Receivable from Frank Dicosola Atty at Law Re: Patient Julie Coonse Account No. 11356 DOA: 8/17/2016 | 1121-000 | 4.00 | | 107,319.25 |
| 01/28/19 | Asset #6 | Withlawoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. Account No. 1555453 | 1121-000 | 965.63 | | 108,284.88 |
| 01/30/19 | Asset #6 | Mary Arana-Anderson OR Allen Arana | Accounts Receivable from Mary Arana-Anderson Account No. 21484 | 1121-000 | 25.00 | | 108,309.88 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/30/19 | Asset #6 | Clear Health Alliance | Accounts Receivable from Clear Heath Alliance Patient: James Nuckols, Jr. Claim No.: 18298E13700 | 1121-000 | 13.18 | | 108,323.06 |
| 02/05/19 | Asset #15 | State of Florida Department of Financial Services | Abandoned Accounts Receivable turned over by State of Florida Department of Financial Services | 1229-000 | 5,879.20 | | 114,202.26 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 161.41 | 114,040.85 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale. Will reissue. | | | -19.58 | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check stale. Will reissue. | -13.95 | 2690-000 | | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check stale. Will reissue. | -5.63 | 2690-000 | | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale. Will reissue. | | | -83.73 | 114,144.16 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check stale. Will reissue. | -24.09 | 2690-000 | | 114,144.16 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check stale. Will reissue. | -59.64 | 2690-000 | | 114,144.16 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | Post-Petition Wages per Order Granting Motion to Operate Reversal<br>Check stale.  Will reissue. | 2690-000 | | -91.39 | 114,235.55 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale.  Will reissue. | | | -19.58 | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check stale.  Will          -13.95<br>reissue. | 2690-000 | | | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE D | MEDICARE Check stale.  Will          -5.63<br>reissue. | 2690-000 | | | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale.  Will reissue. | | | -83.73 | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Check          -24.09<br>stale.  Will reissue. | 2690-000 | | | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check          -59.64<br>stale.  Will reissue. | 2690-000 | | | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -22.68 | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -12.63<br>MEDICARE Check Stale; Will<br>reissue | 2690-000 | | | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -10.05<br>MEDICARE Check Stale; Will<br>reissue | 2690-000 | | | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -96.97 | 114,458.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING                    -54.00<br>SOCIAL SECURITY Check<br>Stale; Will reissue | 2690-000 | | | 114,458.51 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING                    -42.97<br>SOCIAL SECURITY Check<br>Stale; Will reissue | 2690-000 | | | 114,458.51 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of<br>100.00 % per court order. Reversal<br>Check Stale; Will reissue | 2690-000 | | -80.39 | 114,538.90 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -22.68 | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will            -12.63<br>reissue | 2690-000 | | | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will            -10.05<br>reissue | 2690-000 | | | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -96.97 | 114,658.55 |
| 03/07/19 | | Dana N. Burke | SOCIAL SECURITY Check            -54.00<br>Stale; Will reissue | 2690-000 | | | 114,658.55 |
| 03/07/19 | | Veronica Galarza | SOCIAL SECURITY Check            -42.97<br>Stale; Will reissue | 2690-000 | | | 114,658.55 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -23.83 | 114,682.38 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue | -13.10 | 2690-000 | | 114,682.38 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue | -10.73 | 2690-000 | | 114,682.38 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -121.26 | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -19.34 | 2690-000 | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -45.90 | 2690-000 | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -56.02 | 2690-000 | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -102.99 | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX Check Stale; Will reissue | -17.16 | 2690-000 | | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX Check Stale; Will reissue | -85.83 | 2690-000 | | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -23.83 | 114,930.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue                -10.73 | 2690-000 | | | 114,930.46 |
| 03/07/19 | | Dana N. Burke | MEDICARE Check Stale; Will reissue                -13.10 | 2690-000 | | | 114,930.46 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -121.26 | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check Stale; Will reissue                -19.34 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check Stale; Will reissue                -56.02 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | Veronica Galarza | SOCIAL SECURITY Check Stale; Will reissue                -45.90 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -9.04 | 115,060.76 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue                -4.52 | 2690-000 | | | 115,060.76 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue                -4.52 | 2690-000 | | | 115,060.76 |
| 03/07/19 | 3008 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 10/22/2018 | | | -46.59 | 115,107.35 |
| 03/07/19 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 10/31/2018 | | | -53.96 | 115,161.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/07/19 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 11/15/2018 | | | | -67.47 | 115,228.78 |
| 03/07/19 | 3030 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 3rd Quarter 2018, EIN 20-3325340 | | 2690-000 | | 13,361.77 | 101,867.01 |
| 03/07/19 | 3031 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | | | | 1,019.91 | 100,847.10 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Medicare - Employer Matching Form 941 for 4th Quarter 2018, EIN 20-3325340 | 70.61 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Social Security - Employer Matching Form 941 for 4th Quarter 2018, EIN 20-3325340 | 301.96 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 147.02 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 164.98 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 154.95 | 2690-000 | | | 100,847.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 41.02 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 56.63 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 53.02 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 29.72 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -33.19 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -13.40 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -30.05 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -23.91 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -31.17 | 2690-000 | | | 100,847.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                    -10.76 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                    -25.54 | 2690-000 | | | 100,847.10 |
| 03/12/19 | Asset #6 | GrayRobinson Trust Account | Medical claim payment from State Farm & Aetna State Farm Claim Payment ($33.49) per Order (Doc. 200) Aetna Claim Payment ($0.26) | 1121-000 | 33.75 | | 100,880.85 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 998.37 | | 101,879.22 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 169.98 | | 102,049.20 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 102,067.59 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 102,105.98 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.53 | | 102,142.51 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 207.50 | | 102,350.01 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.53 | | 102,386.54 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 102,424.93 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.14 | | 102,463.07 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 64.40 | | 102,527.47 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.17 | | 102,565.64 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 115.34 | | 102,680.98 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 52.68 | | 102,733.66 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 619.88 | | 103,353.54 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 32.64 | | 103,386.18 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 57.08 | | 103,443.26 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 367.27 | | 103,810.53 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 103,903.21 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 69.51 | | 103,972.72 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 22.19 | | 103,994.91 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.70 | | 104,058.61 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 84.16 | | 104,142.77 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 452.53 | | 104,595.30 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 601.46 | | 105,196.76 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 14.19 | | 105,210.95 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 25.94 | | 105,236.89 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 21.13 | | 105,258.02 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 51.18 | | 105,309.20 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 94.88 | | 105,404.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 353.10 | | 105,757.18 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 105,829.86 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 105,953.82 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.18 | | 106,045.00 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 106,065.58 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 5.52 | | 106,071.10 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 170.36 | | 106,241.46 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 749.39 | | 106,990.85 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 342.75 | | 107,333.60 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 245.80 | | 107,579.40 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 107,617.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.26 | | 107,636.05 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 107,698.03 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 90.97 | | 107,789.00 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 43.04 | | 107,832.04 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.32 | | 107,895.36 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 32.64 | | 107,928.00 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 373.63 | | 108,301.63 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 2,045.61 | | 110,347.24 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 6.75 | | 110,353.99 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.78 | | 110,390.77 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 426.29 | | 110,817.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD PA | |
| **Taxpayer ID#:** | ******5340 | |
| **Period:** | 04/01/19 - 03/31/20 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | Union Bank |
| **Account:** | ******1863 - Checking |
| **Blanket Bond:** | $26,699,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.58 | | 110,817.64 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.58 | | 110,881.22 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 65.76 | | 110,946.98 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 104.15 | | 111,051.13 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 121.83 | | 111,172.96 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 111,265.64 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 2,433.08 | | 113,698.72 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 113,771.40 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 390.05 | | 114,161.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.44 | | 114,184.89 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 114,308.85 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.74 | | 114,350.59 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 114,423.27 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,962.36 | | 116,385.63 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 30.88 | | 116,416.51 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 46.02 | | 116,462.53 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.53 | | 116,504.06 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.53 | | 116,545.59 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 557.20 | | 117,102.79 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 117,164.77 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 458.05 | | 117,622.82 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 341.04 | | 117,963.86 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 104.63 | | 118,068.49 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 573.96 | | 118,642.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.35 | | 118,650.80 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.15 | | 118,691.95 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.15 | | 118,826.10 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 130.37 | | 118,956.47 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 118,977.05 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 136.47 | | 119,113.52 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 481.93 | | 119,595.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.68 | | 119,702.13 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 320.08 | | 120,022.21 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 102.81 | | 120,125.02 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.46 | | 120,148.48 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 608.27 | | 120,756.75 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 574.68 | | 121,331.43 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 44.44 | | 121,375.87 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 177.62 | | 121,553.49 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 151.70 | | 121,705.19 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 501.37 | | 122,206.56 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,403.91 | | 123,610.47 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 123,672.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.93 | | 123,779.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 450.70 | | 124,230.08 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 180.46 | | 124,410.54 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 31.53 | | 124,442.07 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 124,460.46 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,606.86 | | 126,067.32 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 293.99 | | 126,361.31 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 497.30 | | 126,858.61 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 421.34 | | 127,279.95 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 582.90 | | 127,862.85 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 127,881.24 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 108.13 | | 127,989.37 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 943.90 | | 128,933.27 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 207.39 | | 129,140.66 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 254.52 | | 129,395.18 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 230.27 | | 129,625.45 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 71.94 | | 129,697.39 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 608.21 | | 130,305.60 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 130,326.18 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 76.87 | | 130,403.05 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 147.85 | | 130,550.90 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 208.59 | | 130,759.49 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,251.87 | | 132,011.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 132,031.94 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.38 | | 132,123.32 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 133.97 | | 132,257.29 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 132,329.97 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 65.15 | | 132,395.12 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.74 | | 132,403.86 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 520.41 | | 132,924.27 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 77.68 | | 133,001.95 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 189.11 | | 133,191.06 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.68 | | 133,258.74 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 133,351.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 130.33 | | 133,481.75 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 133,543.73 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 274.15 | | 133,817.88 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 171.22 | | 133,989.10 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 37.89 | | 134,026.99 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.02 | | 134,094.01 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 134,217.97 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 19.22 | | 134,237.19 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 171.27 | | 134,408.46 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 134,426.85 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 342.17 | | 134,769.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 570.01 | | 135,339.03 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.71 | | 135,430.74 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 95.81 | | 135,526.55 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 103.31 | | 135,629.86 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 6.18 | | 135,636.04 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.15 | | 135,770.19 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 703.12 | | 136,473.31 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 119.58 | | 136,592.89 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 97.83 | | 136,690.72 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.58 | | 136,691.30 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 136,763.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 74.14 | | 136,838.12 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 105.54 | | 136,943.66 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 137,067.62 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 152.22 | | 137,219.84 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.08 | | 137,325.92 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,645.46 | | 138,971.38 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 277.53 | | 139,248.91 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 160.58 | | 139,409.49 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.34 | | 139,437.83 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 118.67 | | 139,556.50 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 30.87 | | 139,587.37 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.13 | | 139,648.50 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 139,662.44 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 44.12 | | 139,706.56 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 139,727.14 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 231.59 | | 139,958.73 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.68 | | 140,026.41 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 37.45 | | 140,063.86 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.06 | | 140,063.92 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 119.76 | | 140,183.68 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 140,197.62 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.44 | | 140,221.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.38 | | 140,312.44 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 140,333.02 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 82.95 | | 140,415.97 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 114.86 | | 140,530.83 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 151.70 | | 140,682.53 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 576.49 | | 141,259.02 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 406.86 | | 141,665.88 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 229.09 | | 141,894.97 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.78 | | 141,931.75 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 83.37 | | 142,015.12 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 495.36 | | 142,510.48 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 138.28 | | 142,648.76 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 142,667.15 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 142,687.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 856.20 | | 143,543.93 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,110.48 | | 144,654.41 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 89.72 | | 144,744.13 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 852.60 | | 145,596.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 248.64 | | 145,845.37 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 70.78 | | 145,916.15 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 145,936.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 145,998.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 276.82 | | 146,275.53 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.73 | | 146,314.26 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,852.76 | | 148,167.02 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,265.92 | | 149,432.94 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 149,505.62 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 39.39 | | 149,545.01 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 39.12 | | 149,584.13 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 149,676.81 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 259.10 | | 149,935.91 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 45.35 | | 149,981.26 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 94.91 | | 150,076.17 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 84.86 | | 150,161.03 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 107.61 | | 150,268.64 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 848.92 | | 151,117.56 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 57.08 | | 151,174.64 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 5.13 | | 151,179.77 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 261.18 | | 151,440.95 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 59.97 | | 151,500.92 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 43.04 | | 151,543.96 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 151,605.94 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 49.51 | | 151,655.45 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.39 | | 151,678.84 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| **Taxpayer ID#:** | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| **Period:** | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 71.53 | | 151,750.37 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 55.10 | | 151,805.47 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 418.29 | | 152,223.76 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.93 | | 152,358.69 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,106.61 | | 153,465.30 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 153,483.69 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 40.55 | | 153,524.24 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 182.76 | | 153,707.00 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 390.55 | | 154,097.55 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 87.40 | | 154,184.95 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.93 | | 154,213.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 763.13 | | 154,977.01 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 88.86 | | 155,065.87 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 49.51 | | 155,115.38 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 155,129.32 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 62.68 | | 155,192.00 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 589.86 | | 155,781.86 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 144.17 | | 155,926.03 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 117.45 | | 156,043.48 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 362.66 | | 156,406.14 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 998.37 | | 157,404.51 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 74.14 | | 157,478.65 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD PA | |
| **Trustee:** | LUIS E. RIVERA II | |
| **Bank Name:** | Union Bank | |
| **Account:** | ******1863 - Checking | |
| **Taxpayer ID#:** | ******5340 | |
| **Blanket Bond:** | $26,699,000.00 (per case limit) | |
| **Period:** | 04/01/19 - 03/31/20 | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 252.10 | | 157,730.75 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 177.87 | | 157,908.62 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 115.61 | | 158,024.23 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 158,148.19 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 29.10 | | 158,177.29 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 158,301.25 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.34 | | 158,329.59 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 158,350.17 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.08 | | 158,456.25 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 124.84 | | 158,581.09 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 55.92 | | 158,637.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.35 | | 158,645.36 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.16 | | 158,686.52 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 158,707.10 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 158,721.04 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 27.03 | | 158,748.07 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,046.22 | | 159,794.29 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 153.47 | 159,640.82 |
| 03/27/19 | Asset #6 | Mary Arana-Anderson | Accounts Receivable from Mary Arana-Anderson | 1121-000 | 50.00 | | 159,690.82 |
| 03/27/19 | Asset #6 | Stanley G Prinston | Accounts Receivable from Stanley G. Prinston | 1121-000 | 55.00 | | 159,745.82 |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 189.06 | 159,556.76 |
| 05/10/19 | | Union Bank | Account Closeout Transfer Adjustment | 9999-000 | | 159,556.76 | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | ******5340 | Blanket Bond: | $26,699,000.00 (per case limit) |
| Period: | 04/01/19 - 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | Distribution unclaimed. Will reissue check. | | | -53.96 | 53.96 |
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                -30.05 | 2690-000 | | | 53.96 |
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                -23.91 | 2690-000 | | | 53.96 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | Check reversed in error. | | | 53.96 | 0.00 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                30.05 | 2690-000 | | | 0.00 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE                23.91 | 2690-000 | | | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 179,888.56 | 179,888.56 | $0.00 |
| Less: Bank Transfers | 0.00 | 159,556.76 | |
| **Subtotal** | **179,888.56** | **20,331.80** | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$179,888.56** | **$20,331.80** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # **********-ch7** | 0.00 | 17.25 | 0.00 |
| **Checking # **********-ch7** | 0.00 | 0.00 | 0.00 |
| **Checking # **********-ch7** | 5,012.74 | 6,580.14 | -1,283.63 |
| **Checking # ********-ch7** | 0.00 | 7.00 | 0.00 |
| **Checking # ********-ch7** | 7,098.92 | 22.00 | 0.00 |
| **Checking # ******1863** | 179,888.56 | 20,331.80 | 0.00 |
| **Checking # ******7558** | 320.22 | 2,393.21 | 157,483.77 |
| | $192,320.44 | $29,351.40 | $156,200.14 |