# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re:     Eihab H Tawfik MD PA | § | Case No. 2:18-bk-01164-JAF |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 04/11/2018. The case was converted to one under Chapter 7 on 10/01/2018. The undersigned trustee was appointed on 10/01/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of      $      197,111.98

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 29,418.58 |
| Bank service fees | 4,208.16 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]     $ | 163,485.24 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 12/10/2018 and the deadline for filing governmental claims was 10/08/2018. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $13,105.60. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $13,105.60, for a total compensation of $13,105.60.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,378.15, for total expenses of $1,378.15.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  08/03/2021                          By:  /s/ LUIS E. RIVERA II
                                                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

_____

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 1

| **Case Number:** | 18-01164 JAF | **Trustee:** | LUIS E. RIVERA II |
|---|---|---|---|
| **Case Name:** | Eihab H Tawfik MD PA | **Filed (f) or Converted (c):** | 10/01/18 (c) |
| | | **§341(a) Meeting Date:** | 10/29/18 |
| **Period Ending:** | 08/03/21 | **Claims Bar Date:** | 12/10/18 |

| Ref # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) Abandon | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CenterState Bank Operating 9611 | 452.34 | 2.00 | | 0.00 | FA |
| 2 | SunTrust Bank Operating 3558 | 38,294.70 | 0.00 | | 0.00 | FA |
| 3 | CenterState Bank Operating 9637 (see footnote) | 2,048.00 | 0.00 | | 0.00 | FA |
| 4 | CenterState Bank Payroll 9603 (see footnote) | 37.39 | 0.00 | | 0.00 | FA |
| 5 | CenterState Bank ACH 9629 | 5,952.56 | 315.40 | | 3,214.95 | FA |
| 6 | Accounts Receivable | 1,000,000.00 | 100,000.00 | | 78,654.41 | FA |
| 7 | Various Medical Supplies | Unknown | 0.00 | | 0.00 | FA |
| 8 | Various office furniture | Unknown | 0.00 | | 0.00 | FA |
| 9 | Various medical equipment (u) | Unknown | 0.00 | | 17,000.00 | FA |
| 10 | Business license | 1.00 | 0.00 | | 0.00 | FA |
| 11 | Patient list(s) | 1.00 | 0.00 | | 0.00 | FA |
| 12 | SunTrust Bank 3482 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 13 | DIP Account - Regions 8988 (u) | 0.00 | 37,176.95 | | 10,912.11 | FA |
| 14 | Avoidance Claim against Eihab H. Tawfik, M.D., ind (u) | 0.00 | Unknown | | 70,000.00 | FA |
| 15 | Florida Abandoned Property Claims (u) | 0.00 | 5,879.20 | | 11,979.47 | FA |
| 16 | DIP Account - Regions 8961 (u) | 0.00 | 301.02 | | 301.02 | FA |
| 17 | 2015 MERCEDES S550 (VIN# WDDUG8FB2FA086585) (see footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Unearned balance of Chapter 11 Bond Premium (u) | 0.00 | 50.00 | | 50.00 | FA |
| 19 | SunTrust Merchant Services TransArmor Solution Fees (u) | 0.00 | 458.17 | | 458.17 | FA |
| 20 | Trusculpt Machine (see footnote) | Unknown | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 2

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Filed (f) or Converted (c): | 10/01/18 (c) |
| | | §341(a) Meeting Date: | 10/29/18 |
| Period Ending: | 08/03/21 | Claims Bar Date: | 12/10/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | DIP Account - Regions 9143 (u) | 0.00 | 4,541.85 | | 4,541.85 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$1,046,786.99** | **$148,724.59** | | **$197,111.98** | **$600.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Regarding Property #3   Account closed prior to conversion of case to Chapter 7.
Regarding Property #4   Account closed prior to conversion of case to Chapter 7.
Regarding Property #17   Deleted per Doc. 56.
Regarding Property #20   Asset amongst medical equipment schedules as Asset No. 9.  Abandoned per Doc. 203.

**Major activities affecting case closing:**
TFR to UST. <6/30/2021, 4:11:28 PM - JP-436>

Filed Trustee's Report of Sale per Order (Doc. No. 287) <6/10/2021, 3:09:59 PM - JP-436>

Filed Trustee's Report of Sale per Order (Doc. No. 229) <6/10/2021, 3:09:38 PM - JP-436>

Mailed estate tax returns to IRS.  Mailed 2018-2020 K-1s to Dr. Tawfik at 3118 N. Sheriff Drive, Beverly Hills, Fla.  <6/7/2021, 10:09:05 AM - LR-435>

Recd Order Granting Application for Compensation; Prepare and file Proof of Service <6/7/2021, 9:37:11 AM - AM-443>

Telephone conference with Larry Hyman, CPA regarding 2018 941 notice received from IRS.  Recommended payment of additional taxes and interest claimed by IRS.  <6/1/2021, 11:58:28 AM - LR-435>

Telephone conference with Larry Hyman, CPA regarding final estate tax returns.  Returns in process.  Mr. Hyman will also review 2018 941 notice received from IRS.  <4/12/2021, 9:32:18 AM - LR-435>

Telephone conference with Bob Lynch (USTP) regarding administrative insolvency of estate.  <3/4/2021, 1:27:57 PM - LR-435>

Work on TFR.  Email to Consultant requesting final invoice.  Email to L. Hyman regarding preparation of final return.  <3/3/2021, 4:17:39 PM - LR-435>

After considering the priorities of the Dr. Tawfik's estate, consistent with advice of counsel, reviewed case for closing.  <2/15/2021, 4:36:19 PM - LR-435>

Receipt of signed Order Granting Motion to Sell Property of the Estate; Filed Proof of Service. <9/17/2020, 1:31:53 PM - JP-436>

Submitted proposed order granting Motion to Sell Equipment.  <9/4/2020, 10:46:14 AM - LR-435>

Email to Special Counsel regarding next steps.  <9/2/2020, 8:50:57 AM - LR-435>

Filed Motion to Sell Equipment.  <8/4/2020, 4:25:50 PM - LR-435>

Rev'd status of Fla Treasure Hunt Claim No. C8562077 & C8579764.  Claims still pending.  <6/15/2020, 2:26:41 PM - LR-435>

Filed Fla Treasure Hunt Claim No. C8562077.  Working on closing case.  <4/10/2020, 11:04:53 AM - LR-435>

Filed Fla Treasure Hunt Claim Nos. C8495925 & C8495956.  <2/5/2020, 10:27:55 AM - LR-435>

Dr. Tawfik died 9/15/2019 of accidental drug overdose.  Prior to his death, Dr. Tawfik transferred many of his personal assets to a "trust".  Counsel working to consider additional avenues for recovery. <1/16/2020, 8:46:33 AM - LR-435>

TC with Robin Beard-Fogg regarding medical records.  <6/14/2019, 1:13:16 PM - LR-435>

Telephone conference with Alana Kelehar regarding Forms 941 filed with IRS.<6/12/2019, 3:59:45 PM - LR-435>

Filed response to Order to Show Cause (Rizzo-Anderson v. Eihab H. Tawfik, M.D., P.A., M.D. Fla.)  <6/3/2019, 10:06:20 PM - LR-435>

TC from Dana Burke regarding issues with IRS and payment of refund.  Emailed proof of payment of payroll taxes.  <5/28/2019, 11:58:07 AM - LR-435>

Emails to/from CPA regarding FL UT-6 and form 940. <5/23/2019, 7:42:16 AM - LR-435>

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Email to CPA regarding FL UT-6 and Form 940. May 3, 2019 (LR)

TC with J. Burnett, Esq. regarding status of adversary proceeding.  April 1, 2019 (LR)

Correspondence to Pitney Bowes requesting refund of postage credit. Also submitted online form.  Feb. 20, 2019 (LR)

Trial on Motion For Sanctions against Eihab H. Tawfik, M.D. rescheduled to 5/29/2019 at 01:30 PM at Jacksonville, FL.  Feb. 20, 2019 (LR)

Recd Order Approving Application to Employ Accountant; Prepare and file Proof of Service 2/18/2019 - Anne Migliore

Mailed W2s to employees and W3 to IRS.  Jan. 31, 2019 (LR)

Filed Application to Employ Larry S. Hyman as Accountant.  Submitted proposed order.  Jan. 21, 2019 (LR)

Recd Order Granting Motion to Reschedule Hearing on Final Application; Prepare and file Proof of Service 1/9/2019 - Anne Migliore

Recd Order Granting Motion to Sell Property of the Estate; Prepare and file Proof of Service 1/2/2019 - Anne Migliore

Filed Notice Regarding Motion to Sell Property of the Estate.  Dec. 14, 2018 (LR)

Filed Motion to Sell Property of Estate (Celebration Medical Equipment).  Nov. 27, 2018 (LR)

Filed Notice of Appearance and Request for Notice as Additional Counsel in the Adv Proc. No. 18-00168. November 21, 2018 (JP)

Filed Certificate of Non-Attendance for Debtor(s) failure to attend Section 341 Meeting.  Nov. 14, 2018 (LR)

Prepare and file Amended Notice of Abandonment; Prepare and upload to COS 10/26/2018 - Anne Migliore

Recd Order Approving Application to Employ Lee Glotzback; Prepare and file Proof of Service 10/25/2018 - Anne Migliore

Submitted proposed order granting Chapter 7 Trustee's Expedited Motion to Operate a Business. Oct. 22, 2018 (LR)

Prepare and file Trustee's Notice of Abandonment; Upload to COS 10/19/2018 - Anne Migliore

Hearing held on Chapter 7 Trustee's Expedited Motion to Operate a Business. Motion granted.  Oct. 18, 2018 (LR)

Filed Notice of Hearing on Chapter 7 Trustee's Expedited Motion to Operate a Business.  Hearing to be held 10/18/2018 at 11:30 AM at Jacksonville, FL.  Oct. 15, 2018 (LR)

Filed Chapter 7 Trustee's Expedited Motion to Operate a Business; Requested expedited hearing. October 12, 2018 (JP)

Sent document request for meeting of creditors to Debtor's counsel.  Oct. 9, 2018 (LR)

 [Luis Rivera 2018-09-21 12:53:09]

**Initial Projected Date of Final Report (TFR):**  September 30, 2020                    **Current Projected Date of Final Report (TFR):**  October 31, 2021

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 1

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 2.00 | | 2.00 |
| 10/01/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds to Chapter 11 DIP ACH Receiving Account | 9999-000 | | 2.00 | 0.00 |
| 10/02/18 | | Transfer from Acct # xxxxxx9629 | Transfer of Funds | 9999-000 | 242.18 | | 242.18 |
| 10/02/18 | | OpenSky | Unauthorized payment to OpenSky Secured Credit Card for benefit of Nawal Aboukabchat | 8500-002 | | 100.00 | 142.18 |
| 10/02/18 | | Merrick Bank | Unauthorized payment for benefit of Nawal Aboukabchat | 8500-002 | | 100.00 | 42.18 |
| 10/02/18 | | Florida Blue/FL Blue | Unauthorized ACH Payment | 8500-002 | | 42.18 | 0.00 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 1.00 | | 1.00 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 1,518.59 | | 1,519.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds to Chapter 11 DIP ACH Receiving Account | 2690-000 | | 2.00 | 1,517.59 |
| 10/09/18 | | OpenSky | Refund of Unauthorized payment to OpenSky Secured Credit Card for benefit of Nawal Aboukabchat | 8500-002 | | -100.00 | 1,617.59 |
| 10/09/18 | | Merrick Bank | Refund of Unauthorized payment for benefit of Nawal Aboukabchat | 8500-002 | | -100.00 | 1,717.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD PA | |
| **Taxpayer ID#:** | **-***5340 | |
| **Period Ending:** | 08/03/21 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | CenterState Bank |
| **Account:** | ********-ch7 - Checking |
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/18 | | Florida Blue/FL Blue | Refund of Unauthorized ACH Payment | 8500-002 | | -42.18 | 1,759.77 |
| 10/15/18 | | Microsoft | Chapter 7 Operating Expense - Microsoft 365 | 2690-000 | | 5.00 | 1,754.77 |
| 10/31/18 | | CenterState Bank | TRADITIONAL PAPER STATEMENT FEE | 2600-000 | | 2.00 | 1,752.77 |
| 11/05/18 | | Closing Debit | Closing Debit | 9999-000 | | 1,752.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,763.77 | 1,763.77 | **$0.00** |
| Less: Bank Transfers | 1,763.77 | 1,754.77 | |
| **Subtotal** | 0.00 | 9.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$9.00** | |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-01164 JAF | | | Trustee: | LUIS E. RIVERA II | |
| Case Name: | Eihab H Tawfik MD PA | | | Bank Name: | CenterState Bank | |
| | | | | Account: | ********-ch7 - Checking | |
| Taxpayer ID#: | **-***5340 | | | Blanket Bond: | $22,299,000.00 (per case limit) | |
| Period Ending: | 08/03/21 | | | Separate Bond: | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #6 | AETNA AS01/HCCLAIMPMT TRN'1'818269640003243'1066033 492\ EIHA | Medical claim payment per Order (Doc. 200) | 1121-000 | 315.40 | | 315.40 |
| 10/01/18 | Asset #6 | AETNA AS01/HCCLAIMPMT TRN'1'818269660003322'1066033 492\ EIHA | Medical claim payment per Order (Doc. 200) | 1121-000 | 68.80 | | 384.20 |
| 10/01/18 | Asset #6 | AETNA A04/HCCLAIMPMT TRN'1'818269630003568'1066033 492\ EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 24.63 | | 408.83 |
| 10/01/18 | Asset #6 | WELLCAREFLCARE/HCCLAIMP MT TRN'1'1004120826'1592583622\ EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.87 | | 409.70 |
| 10/01/18 | Asset #5 | CenterState Bank | Transfer from chapter 11 case | 1129-000 | 3,214.95 | | 3,624.65 |
| 10/01/18 | | CenterState Bank | Overdraft ProtecUon Transfer Fee | 2600-000 | | 10.00 | 3,614.65 |
| 10/01/18 | | Transfer to Acct # xxxxxx9611 | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 2.00 | 3,612.65 |
| 10/02/18 | | CenterState Bank | Overdraft Protection Transfer Fee | 2600-000 | | 10.00 | 3,602.65 |
| 10/02/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 242.18 | 3,360.47 |
| 10/02/18 | | Mercedes-Benz Financial Services | Unauthorized payment to Mercedes Benz Financial Services | 8500-002 | | 3,056.24 | 304.23 |
| 10/03/18 | Asset #6 | BCBSF/HCCLAIMPMT TRN'1'206686706'1592015694\EI HAB H TAWFIK M | Medical claim payment per Order (Doc. 200) | 1121-000 | 151.96 | | 456.19 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/03/18 | Asset #6 | BCBSF/HCCLAIMPMT TRN'1'173986934'1592015694\ EIHAB H TAWFIK | Medical claim payment per Order (Doc. 200) | 1121-000 | 41.16 | | 497.35 |
| 10/04/18 | Asset #6 | STATE OF FLORIDA/HCCLAIMPMTTRN'1'05 9902071'1593452939☐EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 1,021.24 | | 1,518.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds from Chapter 11 DIP Operating Account | 9999-000 | 2.00 | | 1,520.59 |
| 10/05/18 | | Transfer to Acct # xxxxxx9611 | Transfer of Funds | 9999-000 | | 1.00 | 1,519.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 1,518.59 | 1.00 |
| 10/09/18 | Asset #6 | Marketplace/HCCLAJMPMTTRN'1' 0901423026'1203174593\EIHAB H TA | Medical claim payment per Order (Doc. 200) | 1121-000 | 1,163.69 | | 1,164.69 |
| 10/09/18 | Asset #6 | AETNA AS01/HCCLAIMPMTTRN'1'81827 6620003282'1066033492\EIHAJ; | Medical claim payment per Order (Doc. 200) | 1121-000 | 102.07 | | 1,266.76 |
| 10/09/18 | Asset #6 | AETNA A04/HCCLAJMPMTTRN'1'818276 590003059'1066033492\EIHAB H | Medical claim payment per Order (Doc. 200) | 1121-000 | 47.12 | | 1,313.88 |
| 10/10/18 | | Mercedes-Benz Financial Services | Return of unauthorized payment to Mercedes Benz Financial Services | 8500-002 | | -3,056.24 | 4,370.12 |
| 10/10/18 | Asset #6 | Electronic Comme/HCCLAIMPMTTRN'1'194 2323206'1341858379'0000E | Medical claim payment per Order (Doc. 200) | 1121-000 | 39.48 | | 4,409.60 |
| 10/10/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'1739 96638'1592015694\EIHAB H TAWFIK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 4,409.86 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 5

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | STATE OF FLORIDA/HCCLAIMPMTTRN'1'05 9915733'1593452939-EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 432.20 | | 4,842.06 |
| 10/12/18 | Asset #6 | HPHC INSURANCEIHCCLAIMPMTTRN'1 '836320'1043149694'HPHC\WEST C | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 4,842.32 |
| 10/15/18 | Asset #6 | AETNA AS011HCCLAIMPMTTRN'1'81828 3840005148'1066033492\EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 38.37 | | 4,880.69 |
| 10/17/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'2067 19827'1592015694\EIHAB H TAWFIK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 436.03 | | 5,316.72 |
| 10/24/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'1423 60234'1592015694\EIHAB H TAWFJK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 5,316.98 |
| 10/24/18 | Asset #6 | AETNA AS01/HCCLAIMPMTTRN'1'81829 3230000714'1066033492\EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.17 | | 5,317.15 |
| 10/31/18 | | CenterState Bank | TRADITIONAL PAPER STATEMENT FEE | 2600-000 | | 2.00 | 5,315.15 |
| 11/05/18 | | Closing Debit | Closing Debit | 9999-000 | -5,315.15 | | 0.00 |

|  | | ACCOUNT TOTALS | 1,785.77 | 1,785.77 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | -5,313.15 | 1,763.77 | |
| | | **Subtotal** | 7,098.92 | 22.00 | |
| | | Less: Payment to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$7,098.92** | **$22.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 6

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #16 | Regions Bank | Transfer from chapter 11 case | 1229-000 | 301.02 | | 301.02 |
| 10/02/18 | | TSYS | Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | 17.25 | 283.77 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Balance Transfer to Chapter 11 DIP Operating Account | 9999-000 | | 283.77 | 0.00 |
| 10/10/18 | | TSYS | Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | 172.31 | -172.31 |
| 10/11/18 | | TSYS | Refund of Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | -172.31 | 0.00 |
| 10/11/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -36.00 |
| 10/12/18 | | Physicians Casualty Risk Retention Group | Chapter 11 Operating Expense - medical malpractice insurance | 6950-000 | | 6,632.50 | -6,668.50 |
| 10/15/18 | | Physicians Casualty Risk Retention Group | Refund of Chapter 11 Operating Expense - medical malpractice insurance | 6950-000 | | -6,632.50 | -36.00 |
| 10/15/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -72.00 |
| 10/15/18 | | TSYS | Chapter 11 Operating Expense - Point of Sale Fees | 6950-000 | | 172.31 | -244.31 |
| 10/16/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | -208.31 |
| 10/16/18 | | TSYS | Refund of Chapter 11 Operating Expense - Point of Sale Fees | 6950-000 | | -172.31 | -36.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 7

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -72.00 |
| 10/30/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | -36.00 |
| 10/30/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **301.02** **301.02** | **$0.00** |
| Less: Bank Transfers | 0.00  283.77 | |
| **Subtotal** | **301.02**  **17.25** | |
| Less: Payment to Debtors | 0.00 | |
| **NET Receipts / Disbursements** | **$301.02**  **$17.25** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 8

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | | Regions Bank | Transfer from chapter 11 case | 9999-000 | 10,912.11 | | 10,912.11 |
| 10/25/18 | | Closing Withdrawal | Closing Withdrawal | 9999-000 | | 10,912.11 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **10,912.11** | **10,912.11** | **$0.00** |
| | Less: Bank Transfers | 10,912.11 | 10,912.11 | |
| | **Subtotal** | **0.00** | **0.00** | |
| | Less: Payment to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #21 | Regions Bank | Move funds from Chp. 11 case | 1229-000 | 4,541.85 | | 4,541.85 |
| 10/03/18 | | Likwid Communications, Inc. | Phone and networking services per Order (Doc. 200). | 2690-000 | | 2,995.43 | 1,546.42 |
| 10/04/18 | Asset #6 | Deposit - Thank You | Healthcare claim revenue per Order (Doc. 200). | 1121-000 | 188.52 | | 1,734.94 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Balance Transfer from Chapter 11 DIP Receiving Account | 9999-000 | 283.77 | | 2,018.71 |
| 10/16/18 | Asset #6 | Deposit - Thank You | Healthcare claim revenue per Order (Doc. 200). | 1121-000 | 282.37 | | 2,301.08 |
| 10/22/18 | | Gateway EDI, LLC | Insurance Claim Processing per Order (Doc. 200). | 2690-000 | | 2,127.15 | 173.93 |
| 10/23/18 | | Regions Bank | Paid Overdraft Item Fee per Order (Doc. 200) | 2600-000 | | 36.00 | 137.93 |
| 10/23/18 | | Lease Services | Medical equipment lease payment per Order (Doc. 200). | 2690-000 | | 1,301.56 | -1,163.63 |
| 10/24/18 | | Microsoft | Microsoft 365 - Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 104.00 | -1,267.63 |
| 10/24/18 | | Microsoft | Microsoft 365 - Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 135.00 | -1,402.63 |
| 10/24/18 | | Microsoft | Microsoft 365 - Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 490.00 | -1,892.63 |
| 10/25/18 | | Microsoft | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | -104.00 | -1,788.63 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Regions Bank |
| | | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/18 | | Microsoft | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | -135.00 | -1,653.63 |
| 10/25/18 | | Microsoft | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | -490.00 | -1,163.63 |
| 10/25/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 108.00 | -1,271.63 |
| 10/31/18 | | Regions Bank | Monthly Bank Fee | 2600-000 | | 12.00 | -1,283.63 |
| 11/05/18 | | Regions Bank | Service Fee reversal | 2600-000 | | -36.00 | -1,247.63 |
| 11/05/18 | | Regions Bank | Service fee reversal | 2600-000 | | -108.00 | -1,139.63 |
| 11/05/18 | | Lease Services | Reversal of payment for lease payment (Doc #200) | 2690-000 | | -1,301.56 | 161.93 |
| 11/05/18 | | Likwid Communications, Inc. | Telephone and internet service per Order (Doc. 200) | 2690-000 | | -2,995.43 | 3,157.36 |
| 11/05/18 | | Likwid Communications, Inc. | Telephone and internet service charges per Order (Doc. 200) | 2690-000 | | 2,995.43 | 161.93 |
| 11/06/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | 125.93 |
| 11/08/18 | | Gateway EDI, LLC | Reversal of insurance claim processing fee (Doc #200) | 2690-000 | | -2,127.15 | 2,253.08 |
| 11/08/18 | | Likwid Communications, Inc. | Telephone and internet service charges per Order (Doc. 200) | 2690-000 | | 149.77 | 2,103.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 11

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/18 | | Regions Bank | Reversal of service fee | 2600-000 | | -12.00 | 2,115.31 |
| 11/09/18 | | Regions Bank | Reversal of service fee | 2600-000 | | -36.00 | 2,151.31 |
| 11/13/18 | | Microsoft 6041 | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 104.00 | 2,047.31 |
| 11/13/18 | | Microsoft 6041 | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 135.00 | 1,912.31 |
| 11/13/18 | | Microsoft 6041 | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 490.00 | 1,422.31 |
| 11/14/18 | | Regions Bank | Reversal of payment to Microsoft 6041 | 2690-000 | | -104.00 | 1,526.31 |
| 11/14/18 | | Regions Bank | Reversal of payment to Microsoft 6041 | 2690-000 | | -135.00 | 1,661.31 |
| 11/14/18 | | Regions Bank | Reversal of payment to Microsoft 6041 | 2690-000 | | -490.00 | 2,151.31 |
| 11/30/18 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,139.31 |
| 12/03/18 | | Regions Bank | Service fee reversal | 2600-000 | | -12.00 | 2,151.31 |
| 12/31/18 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,139.31 |
| 01/31/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,127.31 |
| 02/28/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,115.31 |
| 03/29/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,103.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,091.31 |
| 05/31/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,079.31 |
| 06/30/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,067.31 |
| 07/31/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,055.31 |
| 08/30/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,043.31 |
| 09/30/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,031.31 |
| 10/31/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,019.31 |
| 11/29/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,007.31 |
| 12/31/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,995.31 |
| 01/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,983.31 |
| 02/28/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,971.31 |
| 03/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,959.31 |
| 04/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,947.31 |
| 05/29/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,935.31 |
| 06/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,923.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 13

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Regions Bank |
| | | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,911.31 |
| 08/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,899.31 |
| 09/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,887.31 |
| 10/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,875.31 |
| 11/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,863.31 |
| 12/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,851.31 |
| 01/29/21 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,839.31 |
| 02/26/21 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,827.31 |
| 03/31/21 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,815.31 |
| 06/23/21 | | Regions Bank | Reversal of service fees | 2600-000 | | -36.00 | 1,851.31 |
| 06/24/21 | | Regions Bank | Cashier's Check to close account and transfer to Signature Bank | 9999-000 | | 1,851.31 | 0.00 |

| | | | ACCOUNT TOTALS | | 5,296.51 | 5,296.51 | $0.00 |
| | | | Less: Bank Transfers | | 283.77 | 1,851.31 | |
| | | | **Subtotal** | | **5,012.74** | **3,445.20** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$5,012.74** | **$3,445.20** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 14

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 3.24 | | 3.24 |
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 3.24 | | 6.48 |
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 27.06 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809245062333 | 1121-000 | 24.01 | | 51.07 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809170023220 | 1121-000 | 1,032.66 | | 1,083.73 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance number 201809175050980 | 1121-000 | 95.47 | | 1,179.20 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Remittance number 201809175049508 | 1121-000 | 2,909.20 | | 4,088.40 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809200008764 | 1121-000 | 8.35 | | 4,096.75 |
| 10/11/18 | Asset #6 | Patricia D. Ridley | Accounts Receivable from Patricia D. Ridley Apply to Account 30476 | 1121-000 | 10.00 | | 4,106.75 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 15

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | PPS Elec Pmt Clearing House Trust | Accounts Receivable from PPS Elec Pmt Clearing House Trust | 1121-000 | 8.35 | | 4,115.10 |
| 10/19/18 | | M.D. P.A. Eihab H. Tawfik | Distribution of surplus funds to debtor. Reversal Trustee error while running wage payment. | 8200-000 | | -4,115.10 | 8,230.20 |
| 10/19/18 | 3001 | M.D. P.A. Eihab H. Tawfik | Distribution of surplus funds to debtor. | 8200-000 | | 4,115.10 | 4,115.10 |
| 10/22/18 | 3002 | Dana N. Burke | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 797.02 | 3,318.08 |
| 10/22/18 | 3003 | Maureen Lindsey | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 1,000.00 | 2,318.08 |
| 10/22/18 | 3004 | Veronica Galarza | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 358.78 | 1,959.30 |
| 10/22/18 | 3005 | INTERNAL REVENUE SERVICE | Distribution | | | 19.58 | 1,939.72 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING            13.95<br>MEDICARE | 2690-000 | | | 1,939.72 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING            5.63<br>MEDICARE | 2690-000 | | | 1,939.72 |
| 10/22/18 | 3006 | INTERNAL REVENUE SERVICE | Distribution | | | 83.73 | 1,855.99 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING            59.64<br>SOCIAL SECURITY | 2690-000 | | | 1,855.99 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING            24.09<br>SOCIAL SECURITY | 2690-000 | | | 1,855.99 |
| 10/22/18 | 3007 | INTERNAL REVENUE SERVICE | Post-Petition Wages per Order Granting Motion<br>to Operate | 2690-000 | | 91.39 | 1,764.60 |
| 10/22/18 | 3008 | FEDERAL UNEMPLOYMENT<br>INSURANCE | Distribution; Voided on 03/07/2019 | | | 46.59 | 1,718.01 |
| 10/22/18 | | FEDERAL UNEMPLOYMENT<br>INSURANCE | FEDERAL UNEMPLOYMENT            33.19<br>INSURANCE | 2690-000 | | | 1,718.01 |
| 10/22/18 | | FEDERAL UNEMPLOYMENT<br>INSURANCE | FEDERAL UNEMPLOYMENT            13.40<br>INSURANCE | 2690-000 | | | 1,718.01 |
| 10/22/18 | 3009 | INTERNAL REVENUE SERVICE | Distribution | | | 19.58 | 1,698.43 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | MEDICARE            13.95 | 2690-000 | | | 1,698.43 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | MEDICARE            5.63 | 2690-000 | | | 1,698.43 |
| 10/22/18 | 3010 | INTERNAL REVENUE SERVICE | Distribution | | | 83.73 | 1,614.70 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY            24.09 | 2690-000 | | | 1,614.70 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY            59.64 | 2690-000 | | | 1,614.70 |
| 10/30/18 | Asset #13 | Regions Bank | Receipt of balance of funds from Regions Bank<br>Account #xx8988 | 1290-010 | 10,912.11 | | 12,526.81 |
| 10/31/18 | Asset #6 | Michele R. Grant | Accounts Receivable from Michele R. Grant<br>(28169) | 1121-000 | 10.00 | | 12,536.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/18 | Asset #6 | Salvatore Zito | Accounts Receivable from Salvatore Zito Acct #29127 | 1121-000 | 50.00 | | 12,586.81 |
| 10/31/18 | Asset #6 | Salvatore Zito | Accounts Receivable from Salvatore Zito Acct 29127 | 1121-000 | 50.00 | | 12,636.81 |
| 10/31/18 | Asset #6 | P. Martin Luther | Accounts Receivable from P. Martin Luther | 1121-000 | 150.00 | | 12,786.81 |
| 10/31/18 | Asset #6 | Jullia Perosino | Accounts Receivable from Julia Perosino | 1121-000 | 40.00 | | 12,826.81 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 12,847.39 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 21.43 | | 12,868.82 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 13.94 | | 12,882.76 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 12,903.34 |
| 10/31/18 | Asset #6 | Lornaora A. Lunda and David W. Lundy | Accounts Receivable from Lornora A. Lundy Account No. 32981 | 1121-000 | 18.29 | | 12,921.63 |
| 10/31/18 | Asset #6 | Withlacoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. | 1121-000 | 156.12 | | 13,077.75 |
| 10/31/18 | Asset #6 | Withlacoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. | 1121-000 | 12.73 | | 13,090.48 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 18

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/31/18 | Asset #6 | BlueCross BlueShield of Tennessee | Accounts Receivable from BlueCross BlueShield of Tennessee Internal Provider No 1394684 | | 1121-000 | 20.63 | | 13,111.11 |
| 10/31/18 | Asset #6 | State of Florida Department of Financial Services | Accounts Receivable from State of Florida Department of Financial Services | | 1121-000 | 14.00 | | 13,125.11 |
| 10/31/18 | 3011 | Veronica Galarza | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | | 2690-000 | | 639.98 | 12,485.13 |
| 10/31/18 | 3012 | Dana N. Burke | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | | 2690-000 | | 723.98 | 11,761.15 |
| 10/31/18 | 3013 | INTERNAL REVENUE SERVICE | Distribution | | | | 22.68 | 11,738.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 12.63 | 2690-000 | | | 11,738.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 10.05 | 2690-000 | | | 11,738.47 |
| 10/31/18 | 3014 | INTERNAL REVENUE SERVICE | Distribution | | | | 96.97 | 11,641.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | 42.97 | 2690-000 | | | 11,641.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | 54.00 | 2690-000 | | | 11,641.50 |
| 10/31/18 | 3015 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | | 2690-000 | | 80.39 | 11,561.11 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/31/18 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | | 53.96 | 11,507.15 |
| 10/31/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 30.05 | 2690-000 | | | 11,507.15 |
| 10/31/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 23.91 | 2690-000 | | | 11,507.15 |
| 10/31/18 | 3017 | INTERNAL REVENUE SERVICE | Distribution | | | | 22.68 | 11,484.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | MEDICARE | 10.05 | 2690-000 | | | 11,484.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | MEDICARE | 12.63 | 2690-000 | | | 11,484.47 |
| 10/31/18 | 3018 | INTERNAL REVENUE SERVICE | Distribution | | | | 96.97 | 11,387.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 42.97 | 2690-000 | | | 11,387.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 54.00 | 2690-000 | | | 11,387.50 |
| 11/05/18 | | CenterState | Receipt of balance of funds from CenterState Bank | | 9999-000 | | -1,752.77 | 13,140.27 |
| 11/05/18 | | CenterState | Receipt of balance of funds from CenterState Bank | | 9999-000 | | -5,315.15 | 18,455.42 |
| 11/07/18 | Asset #6 | Michele R. Grant | Accounts Receivable from Michele R. Grant (28169)<br>Account #28169 | | 1121-000 | 40.00 | | 18,495.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 13.94 | | 18,509.36 |
| 11/07/18 | Asset #6 | Patricia D. Ridley | Accounts Receivable from Patricia D. Ridley Account #30476 | 1121-000 | 10.00 | | 18,519.36 |
| 11/07/18 | Asset #6 | Tricare Payment Wisconsin Physicians Service Insurance Corpo | Accounts Receivable from Tricare Payment Wisonconsin Physicians Service Insurance Corp | 1121-000 | 174.04 | | 18,693.40 |
| 11/07/18 | Asset #6 | The Cincinnati Life Insurance Company | Accounts Receivable from The Cincinnati Life Insurance Company | 1121-000 | 133.60 | | 18,827.00 |
| 11/15/18 | | U.S. Bankruptcy Court Clerk | Remit to Court Reversal Withholding contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | | | -9.04 | 18,836.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Withholding                    -4.52 contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | 2690-000 | | | 18,836.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING              -4.52 MEDICARE Withholding contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | 2690-000 | | | 18,836.04 |
| 11/15/18 | 3019 | Linda M. Kettenacker | Reimburse operating expense per Order (Doc. 196) | 2690-000 | | 41.02 | 18,795.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/15/18 | 3020 | Dana N. Burke | Distribution | | | | 1,019.53 | 17,775.49 |
| 11/15/18 | | Dana N. Burke | Final distribution creditor account # representing a payment of 100.00 % per court order. | 748.55 | 2690-000 | | | 17,775.49 |
| 11/15/18 | | Dana N. Burke | Final distribution creditor account # representing a payment of 100.00 % per court order. | 270.98 | 2690-000 | | | 17,775.49 |
| 11/15/18 | 3021 | Veronica Galarza | Final distribution creditor account # representing a payment of 100.00 % per court order. | | 2690-000 | | 683.62 | 17,091.87 |
| 11/15/18 | 3022 | INTERNAL REVENUE SERVICE | Distribution | | | | 23.83 | 17,068.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 13.10 | 2690-000 | | | 17,068.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 10.73 | 2690-000 | | | 17,068.04 |
| 11/15/18 | 3023 | U.S. Bankruptcy Court Clerk | Remit to Court DIVIDENDS REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>==================================<br>6          4.52<br>13         4.52<br>17         4.52 | | | | 9.04 | 17,059.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 22

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE | 4.52 | 2690-000 | | | 17,059.00 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>MEDICARE DIVIDENDS<br>REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>======================<br>============<br>13          4.52<br>17          4.52 | 4.52 | 2690-001 | | | 17,059.00 |
| 11/15/18 | 3024 | INTERNAL REVENUE SERVICE | Distribution | | | | 121.26 | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 45.90 | 2690-000 | | | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 56.02 | 2690-000 | | | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 19.34 | 2690-000 | | | 16,937.74 |
| 11/15/18 | 3025 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter<br>2018, EIN 20-3325340 | | | | 102.99 | 16,834.75 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX<br>Form 941 4th Quarter 2018,<br>EIN 20-3325340 | 17.16 | 2690-000 | | | 16,834.75 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX<br>Form 941 4th Quarter 2018,<br>EIN 20-3325340 | 85.83 | 2690-000 | | | 16,834.75 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/18 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | 67.47 | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          31.17 | 2690-000 | | | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          10.76 | 2690-000 | | | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          25.54 | 2690-000 | | | 16,767.28 |
| 11/15/18 | 3027 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | 23.83 | 16,743.45 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340          13.10 | 2690-000 | | | 16,743.45 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340          10.73 | 2690-000 | | | 16,743.45 |
| 11/15/18 | 3028 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | 121.26 | 16,622.19 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 941 4th Quarter 2018, EIN 20-3325340          45.90 | 2690-000 | | | 16,622.19 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 941 4th Quarter 2018, EIN 20-3325340          19.34 | 2690-000 | | | 16,622.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 941 4th Quarter 2018, EIN 20-3325340    56.02 | 2690-000 | | | 16,622.19 |
| 11/15/18 | 3029 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | 9.04 | 16,613.15 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340    4.52 | 2690-000 | | | 16,613.15 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340    4.52 | 2690-000 | | | 16,613.15 |
| 11/20/18 | Asset #6 | P. Martin Luther | Accounts Receivable from P. Martin Luther Reversal<br>Deposit item returned; Payee placed a stop payment on the check; Will reverse the deposit | 1121-000 | -150.00 | | 16,463.15 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 16,448.15 |
| 11/28/18 | Asset #9 | Perrin C. Klersy for Phycon Medical, Inc. | Liquidation of Various medical equipment | 1229-000 | 12,000.00 | | 28,448.15 |
| 12/04/18 | Asset #14 | Khouri Law Firm APC | Avoidance Claim | 1241-000 | 70,000.00 | | 98,448.15 |
| 12/14/18 | Asset #6 | Patricia D Ridley | Accounts Receivable from Patricia D. Ridley Account #30476 | 1121-000 | 10.00 | | 98,458.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/18 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 98,458.39 |
| 12/14/18 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 98,458.63 |
| 12/14/18 | Asset #6 | PPS Elec Pmt Clearing House Trust | Accounts Receivable from PPS Elec Pmt Clearing House Trust<br>Electronic Claim #13315 | 1121-000 | 6,847.60 | | 105,306.23 |
| 12/21/18 | Asset #6 | BlueCross BlueShield of Tennessee, Inc. | Accounts Receivable from BlueCross BlueShield of Tennessee<br>to Kenneth R. Pearlberg, MD<br>TIN 203325340 | 1121-000 | 2,031.82 | | 107,338.05 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 27.08 | 107,310.97 |
| 01/18/19 | Asset #6 | State Mutual Insurance Company | Accounts Receivable from State Mutual Insurance Company<br>EOC: Ritrovato, Agnes B. | 1121-000 | 8.35 | | 107,319.32 |
| 01/18/19 | Asset #6 | EPS Operations / MN015-2850 | Accounts Receivable from EPS Operations<br>Lightsey, Bobby G. | 1121-000 | 8.35 | | 107,327.67 |
| 01/24/19 | Asset #6 | WellMed Network of Florida, Inc. | Accounts Receivable from WellMed Network of Florida, Inc.<br>Re: Dunn, Johnnie B.<br>Claim #180321924852 | 1121-000 | 104.75 | | 107,432.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 26

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/19 | Asset #6 | Philadelphia American Insurance Company | Accounts Receivable from Philadelphia American Life Insurance Company Claimant: Hill, Bonita A. Policy #6071104270 | 1121-000 | 20.58 | | 107,453.00 |
| 01/24/19 | Asset #6 | Wisconsin Physicians Service Insurance Corporation | Accounts Receivable from Wisconsin Physicians Service Insurance Corp Re: Armando L. Senson Claim #2018032 8072304 | 1121-000 | 1.00 | | 107,454.00 |
| 01/24/19 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 1.18 | | 107,455.18 |
| 01/24/19 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 107,455.42 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 140.17 | 107,315.25 |
| 01/28/19 | Asset #6 | Frank Discosola Atty at Law | Accounts Receivable from Frank Dicosola Atty at Law Re: Patient Julie Coonse Account No. 11356 DOA: 8/17/2016 | 1121-000 | 4.00 | | 107,319.25 |
| 01/28/19 | Asset #6 | Withlawcoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. Account No. 1555453 | 1121-000 | 965.63 | | 108,284.88 |
| 01/30/19 | Asset #6 | Mary Arana-Anderson OR Allen Arana | Accounts Receivable from Mary Arana-Anderson Account No. 21484 | 1121-000 | 25.00 | | 108,309.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/19 | Asset #6 | Clear Health Alliance | Accounts Receivable from Clear Heath Alliance<br>Patient: James Nuckols, Jr.<br>Claim No.: 18298E13700 | 1121-000 | 13.18 | | 108,323.06 |
| 02/05/19 | Asset #15 | State of Florida Department of Financial Services | Abandoned Accounts Receivable turned over by State of Florida Department of Financial Services | 1229-000 | 5,879.20 | | 114,202.26 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 161.41 | 114,040.85 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale.  Will reissue. | | | -19.58 | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -13.95<br>MEDICARE Check stale.  Will reissue. | 2690-000 | | | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -5.63<br>MEDICARE Check stale.  Will reissue. | 2690-000 | | | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale.  Will reissue. | | | -83.73 | 114,144.16 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -24.09<br>SOCIAL SECURITY Check stale.  Will reissue. | 2690-000 | | | 114,144.16 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -59.64<br>SOCIAL SECURITY Check stale.  Will reissue. | 2690-000 | | | 114,144.16 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | Post-Petition Wages per Order Granting Motion to Operate Reversal Check stale.  Will reissue. | 2690-000 | | -91.39 | 114,235.55 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale.  Will reissue. | | | -19.58 | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE D | MEDICARE Check stale.  Will reissue.                -5.63 | 2690-000 | | | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check stale.  Will reissue.               -13.95 | 2690-000 | | | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale.  Will reissue. | | | -83.73 | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check stale.  Will reissue.              -59.64 | 2690-000 | | | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Check stale.  Will reissue.              -24.09 | 2690-000 | | | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -22.68 | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue              -12.63 | 2690-000 | | | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue              -10.05 | 2690-000 | | | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -96.97 | 114,458.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -54.00<br>SOCIAL SECURITY Check<br>Stale; Will reissue | 2690-000 | | | 114,458.51 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          -42.97<br>SOCIAL SECURITY Check<br>Stale; Will reissue | 2690-000 | | | 114,458.51 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of<br>100.00 % per court order. Reversal<br>Check Stale; Will reissue | 2690-000 | | -80.39 | 114,538.90 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -22.68 | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will          -12.63<br>reissue | 2690-000 | | | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will          -10.05<br>reissue | 2690-000 | | | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -96.97 | 114,658.55 |
| 03/07/19 | | Veronica Galarza | SOCIAL SECURITY Check          -42.97<br>Stale; Will reissue | 2690-000 | | | 114,658.55 |
| 03/07/19 | | Dana N. Burke | SOCIAL SECURITY Check          -54.00<br>Stale; Will reissue | 2690-000 | | | 114,658.55 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -23.83 | 114,682.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 30

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue | -13.10 | 2690-000 | | | 114,682.38 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue | -10.73 | 2690-000 | | | 114,682.38 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -121.26 | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -19.34 | 2690-000 | | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -45.90 | 2690-000 | | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -56.02 | 2690-000 | | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -102.99 | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX Check Stale; Will reissue | -17.16 | 2690-000 | | | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX Check Stale; Will reissue | -85.83 | 2690-000 | | | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -23.83 | 114,930.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue | -10.73 | 2690-000 | | | 114,930.46 |
| 03/07/19 | | Dana N. Burke | MEDICARE Check Stale; Will reissue | -13.10 | 2690-000 | | | 114,930.46 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | | -121.26 | 115,051.72 |
| 03/07/19 | | Veronica Galarza | SOCIAL SECURITY Check Stale; Will reissue | -45.90 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check Stale; Will reissue | -19.34 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check Stale; Will reissue | -56.02 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | | -9.04 | 115,060.76 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue | -4.52 | 2690-000 | | | 115,060.76 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue | -4.52 | 2690-000 | | | 115,060.76 |
| 03/07/19 | 3008 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 10/22/2018 | | | | -46.59 | 115,107.35 |
| 03/07/19 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 10/31/2018 | | | | -53.96 | 115,161.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD PA | |
| **Taxpayer ID#:** | **-***5340 | |
| **Period Ending:** | 08/03/21 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | Union Bank |
| **Account:** | ******1863 - Checking |
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 11/15/2018 | | | -67.47 | 115,228.78 |
| 03/07/19 | 3030 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 3rd Quarter 2018, EIN 20-3325340 | | 2690-000 | 13,361.77 | 101,867.01 |
| 03/07/19 | 3031 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | | | 1,019.91 | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 56.63 | 2690-000 | | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 53.02 | 2690-000 | | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 29.72 | 2690-000 | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 147.02 | 2690-000 | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 164.98 | 2690-000 | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 154.95 | 2690-000 | | 100,847.10 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 33

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 41.02 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Medicare - Employer Matching Form 941 for 4th Quarter 2018, EIN 20-3325340 | 70.61 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Social Security - Employer Matching Form 941 for 4th Quarter 2018, EIN 20-3325340 | 301.96 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -33.19 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -13.40 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -30.05 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -23.91 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -31.17 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -10.76 | 2690-000 | | | 100,847.10 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 34

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT                -25.54 INSURANCE | 2690-000 | | | 100,847.10 |
| 03/12/19 | Asset #6 | GrayRobinson Trust Account | Medical claim payment from State Farm & Aetna<br>State Farm Claim Payment ($33.49) per Order (Doc. 200)<br>Aetna Claim Payment ($0.26) | 1121-000 | 33.75 | | 100,880.85 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 998.37 | | 101,879.22 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 169.98 | | 102,049.20 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 102,067.59 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 102,105.98 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.53 | | 102,142.51 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 207.50 | | 102,350.01 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.53 | | 102,386.54 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 102,424.93 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 35

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.14 | | 102,463.07 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 64.40 | | 102,527.47 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.17 | | 102,565.64 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 115.34 | | 102,680.98 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 52.68 | | 102,733.66 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 619.88 | | 103,353.54 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 32.64 | | 103,386.18 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 57.08 | | 103,443.26 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 367.27 | | 103,810.53 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 103,903.21 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 69.51 | | 103,972.72 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 22.19 | | 103,994.91 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.70 | | 104,058.61 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 84.16 | | 104,142.77 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 452.53 | | 104,595.30 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 601.46 | | 105,196.76 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 14.19 | | 105,210.95 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 25.94 | | 105,236.89 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 21.13 | | 105,258.02 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 51.18 | | 105,309.20 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 94.88 | | 105,404.08 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 353.10 | | 105,757.18 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 105,829.86 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 105,953.82 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.18 | | 106,045.00 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 106,065.58 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 5.52 | | 106,071.10 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 170.36 | | 106,241.46 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 749.39 | | 106,990.85 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 342.75 | | 107,333.60 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 245.80 | | 107,579.40 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 107,617.79 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.26 | | 107,636.05 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 38

| | | |
|---|---|---|
| Case Number: | 18-01164 JAF | |
| Case Name: | Eihab H Tawfik MD PA | |
| Taxpayer ID#: | **-***5340 | |
| Period Ending: | 08/03/21 | |

| | |
|---|---|
| Trustee: | LUIS E. RIVERA II |
| Bank Name: | Union Bank |
| Account: | ******1863 - Checking |
| Blanket Bond: | $22,299,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 107,698.03 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 90.97 | | 107,789.00 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 43.04 | | 107,832.04 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.32 | | 107,895.36 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 32.64 | | 107,928.00 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 373.63 | | 108,301.63 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 2,045.61 | | 110,347.24 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 6.75 | | 110,353.99 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.78 | | 110,390.77 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 426.29 | | 110,817.06 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.58 | | 110,817.64 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 39

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.58 | | 110,881.22 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 65.76 | | 110,946.98 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 104.15 | | 111,051.13 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 121.83 | | 111,172.96 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 111,265.64 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 2,433.08 | | 113,698.72 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 113,771.40 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 390.05 | | 114,161.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.44 | | 114,184.89 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 114,308.85 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.74 | | 114,350.59 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 40

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 114,423.27 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,962.36 | | 116,385.63 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 30.88 | | 116,416.51 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 46.02 | | 116,462.53 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.53 | | 116,504.06 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.53 | | 116,545.59 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 557.20 | | 117,102.79 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 117,164.77 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 458.05 | | 117,622.82 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 341.04 | | 117,963.86 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 104.63 | | 118,068.49 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 41

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 573.96 | | 118,642.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.35 | | 118,650.80 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.15 | | 118,691.95 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.15 | | 118,826.10 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 130.37 | | 118,956.47 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 118,977.05 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 136.47 | | 119,113.52 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 481.93 | | 119,595.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.68 | | 119,702.13 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 320.08 | | 120,022.21 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 102.81 | | 120,125.02 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.46 | | 120,148.48 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 608.27 | | 120,756.75 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 574.68 | | 121,331.43 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 44.44 | | 121,375.87 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 177.62 | | 121,553.49 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 151.70 | | 121,705.19 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 501.37 | | 122,206.56 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,403.91 | | 123,610.47 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 123,672.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.93 | | 123,779.38 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 450.70 | | 124,230.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 43

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 180.46 | | 124,410.54 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 31.53 | | 124,442.07 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 124,460.46 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,606.86 | | 126,067.32 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 293.99 | | 126,361.31 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 497.30 | | 126,858.61 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 421.34 | | 127,279.95 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 582.90 | | 127,862.85 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 127,881.24 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 108.13 | | 127,989.37 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 943.90 | | 128,933.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 207.39 | | 129,140.66 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 254.52 | | 129,395.18 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 230.27 | | 129,625.45 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 71.94 | | 129,697.39 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 608.21 | | 130,305.60 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 130,326.18 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 76.87 | | 130,403.05 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 147.85 | | 130,550.90 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 208.59 | | 130,759.49 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,251.87 | | 132,011.36 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 132,031.94 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.38 | | 132,123.32 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 133.97 | | 132,257.29 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 132,329.97 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 65.15 | | 132,395.12 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.74 | | 132,403.86 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 520.41 | | 132,924.27 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 77.68 | | 133,001.95 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 189.11 | | 133,191.06 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.68 | | 133,258.74 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 133,351.42 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 130.33 | | 133,481.75 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 133,543.73 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 274.15 | | 133,817.88 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 171.22 | | 133,989.10 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 37.89 | | 134,026.99 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.02 | | 134,094.01 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 134,217.97 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 19.22 | | 134,237.19 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 171.27 | | 134,408.46 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 134,426.85 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 342.17 | | 134,769.02 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 570.01 | | 135,339.03 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.71 | | 135,430.74 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 95.81 | | 135,526.55 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 103.31 | | 135,629.86 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 6.18 | | 135,636.04 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.15 | | 135,770.19 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 703.12 | | 136,473.31 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 119.58 | | 136,592.89 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 97.83 | | 136,690.72 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.58 | | 136,691.30 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 136,763.98 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 74.14 | | 136,838.12 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 48

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 105.54 | | 136,943.66 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 137,067.62 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 152.22 | | 137,219.84 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.08 | | 137,325.92 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,645.46 | | 138,971.38 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 277.53 | | 139,248.91 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 160.58 | | 139,409.49 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.34 | | 139,437.83 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 118.67 | | 139,556.50 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 30.87 | | 139,587.37 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.13 | | 139,648.50 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 139,662.44 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 44.12 | | 139,706.56 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 139,727.14 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 231.59 | | 139,958.73 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.68 | | 140,026.41 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 37.45 | | 140,063.86 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.06 | | 140,063.92 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 119.76 | | 140,183.68 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 140,197.62 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.44 | | 140,221.06 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.38 | | 140,312.44 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

Page: 50

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD PA | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | Union Bank |
| **Account:** | ******1863 - Checking |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5340 |
| **Period Ending:** | 08/03/21 |

| | |
|---|---|
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 140,333.02 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 82.95 | | 140,415.97 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 114.86 | | 140,530.83 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 151.70 | | 140,682.53 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 576.49 | | 141,259.02 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 406.86 | | 141,665.88 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 229.09 | | 141,894.97 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.78 | | 141,931.75 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 83.37 | | 142,015.12 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 495.36 | | 142,510.48 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 138.28 | | 142,648.76 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 51

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 142,667.15 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 142,687.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 856.20 | | 143,543.93 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,110.48 | | 144,654.41 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 89.72 | | 144,744.13 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 852.60 | | 145,596.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 248.64 | | 145,845.37 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 70.78 | | 145,916.15 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 145,936.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 145,998.71 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 276.82 | | 146,275.53 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 52

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.73 | | 146,314.26 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,852.76 | | 148,167.02 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,265.92 | | 149,432.94 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 149,505.62 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 39.39 | | 149,545.01 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 39.12 | | 149,584.13 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 149,676.81 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 259.10 | | 149,935.91 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 45.35 | | 149,981.26 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 94.91 | | 150,076.17 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 84.86 | | 150,161.03 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 53

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 107.61 | | 150,268.64 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 848.92 | | 151,117.56 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 57.08 | | 151,174.64 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 5.13 | | 151,179.77 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 261.18 | | 151,440.95 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 59.97 | | 151,500.92 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 43.04 | | 151,543.96 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 151,605.94 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 49.51 | | 151,655.45 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.39 | | 151,678.84 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 71.53 | | 151,750.37 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 55.10 | | 151,805.47 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 418.29 | | 152,223.76 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.93 | | 152,358.69 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,106.61 | | 153,465.30 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 153,483.69 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 40.55 | | 153,524.24 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 182.76 | | 153,707.00 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 390.55 | | 154,097.55 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 87.40 | | 154,184.95 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.93 | | 154,213.88 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 763.13 | | 154,977.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 55

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 88.86 | | 155,065.87 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 49.51 | | 155,115.38 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 155,129.32 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 62.68 | | 155,192.00 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 589.86 | | 155,781.86 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 144.17 | | 155,926.03 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 117.45 | | 156,043.48 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 362.66 | | 156,406.14 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 998.37 | | 157,404.51 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 74.14 | | 157,478.65 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 252.10 | | 157,730.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 56

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 177.87 | | 157,908.62 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 115.61 | | 158,024.23 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 158,148.19 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 29.10 | | 158,177.29 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 158,301.25 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.34 | | 158,329.59 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 158,350.17 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.08 | | 158,456.25 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 124.84 | | 158,581.09 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 55.92 | | 158,637.01 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.35 | | 158,645.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 57

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.16 | | 158,686.52 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 158,707.10 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 158,721.04 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 27.03 | | 158,748.07 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,046.22 | | 159,794.29 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 153.47 | 159,640.82 |
| 03/27/19 | Asset #6 | Mary Arana-Anderson | Accounts Receivable from Mary Arana-Anderson | 1121-000 | 50.00 | | 159,690.82 |
| 03/27/19 | Asset #6 | Stanley G Prinston | Accounts Receivable from Stanley G. Prinston | 1121-000 | 55.00 | | 159,745.82 |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 189.06 | 159,556.76 |
| 05/10/19 | | Union Bank | Account Closeout Transfer Adjustment | 9999-000 | | 159,556.76 | 0.00 |
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | Distribution unclaimed.  Will reissue check. | | | -53.96 | 53.96 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 58

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -30.05 | 2690-000 | | | 53.96 |
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -23.91 | 2690-000 | | | 53.96 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | Check reversed in error. | | | | 53.96 | 0.00 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 30.05 | 2690-000 | | | 0.00 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 23.91 | 2690-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 172,820.64 | 172,820.64 | $0.00 |
| Less: Bank Transfers | 0.00 | 152,488.84 | |
| **Subtotal** | 172,820.64 | 20,331.80 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$172,820.64** | **$20,331.80** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/19 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 159,556.76 | | 159,556.76 |
| 05/14/19 | Asset #18 | Global Surety, LLC | Refund of unearned balance of Chapter 11 Bond Premium | 1229-000 | 50.00 | | 159,606.76 |
| 06/03/19 | Asset #6 | Sunshine State Health Plan | Medical claim payment per Order (Doc. 200) | 1121-000 | 86.41 | | 159,693.17 |
| 06/10/19 | Asset #6 | Stericycle, Steri-Safe Litigation | Medical claim payment per Order (Doc. 200) | 1121-000 | 131.92 | | 159,825.09 |
| 06/17/19 | Asset #6 | In re: Stericycle, Steri-Safe Litigation | Medical claim payment per Order (Doc. 200) | 1121-000 | 47.88 | | 159,872.97 |
| 06/17/19 | | Law Office of Donald F. Perrin, P.A. | Monies received in error.  Deposit voided. | 1280-000 | 85.22 | | 159,958.19 |
| 06/17/19 | Asset #6 | Medicaid Disbursement Account | Medical claim payment per Order (Doc. 200) | 1121-000 | 4.01 | | 159,962.20 |
| 06/17/19 | | Law Office of Donald F. Perrin, P.A. | Monies received in error.  Deposit voided. | 1280-000 | -85.22 | | 159,876.98 |
| 07/18/19 | 1001 | U.S. Department of the Treasury | Administrative FUTA Payment (EIN 20-3325340) | 2690-000 | | 1,550.36 | 158,326.62 |
| 07/18/19 | 1002 | FLORIDA DEPARTMENT OF REVENUE | 3rd Quarter Florida Reemployment Tax (EIN 20-3325340) | 2690-000 | | 332.79 | 157,993.83 |
| 07/18/19 | 1003 | Florida Department of Revenue | 4th Quarter Florida Reemployment Tax (EIN 20-3325340) | 2690-000 | | 49.19 | 157,944.64 |
| 03/04/20 | 1004 | United States Treasury | Additional 2018 Federal unemployment (Form 940) taxes assessed by IRS | 2690-000 | | 460.87 | 157,483.77 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/20 | Asset #15 | State of Florida Department of Financial Services | Abandoned Accounts Receivable turned over by State of Florida Department of Financial Services | 1229-000 | 4,776.48 | | 162,260.25 |
| 06/22/20 | Asset #15 | State of Florida Department of Financial Services | Abandoned Accounts Receivable turned over by State of Florida Department of Financial Services | 1229-000 | 1,323.79 | | 163,584.04 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 251.20 | 163,332.84 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 269.77 | 163,063.07 |
| 08/27/20 | Asset #19 | Suntrust Bank | Remediation Refund of Merchant Fees | 1229-000 | 458.17 | | 163,521.24 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 269.42 | 163,251.82 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 260.93 | 162,990.89 |
| 10/05/20 | Asset #9 | Berlin Patten Ebling, PLLC | Liquidation of personal property per Order (Doc. 287) | 1229-000 | 5,000.00 | | 167,990.89 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 266.91 | 167,723.98 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 277.06 | 167,446.92 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 276.56 | 167,170.36 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 258.97 | 166,911.39 |
| 02/04/21 | 20005 | International Sureties, Ltd. | Chapter 7 Blanket Bond Renewal (2021) - Bond # 016027985 | 2300-000 | | 66.80 | 166,844.59 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 61

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 08/03/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 249.65 | 166,594.94 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 302.62 | 166,292.32 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 266.52 | 166,025.80 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 248.36 | 165,777.44 |
| 06/02/21 | 20006 | United States Treasury | Additional 3Q & 4Q 2018 941 taxes due per IRS Notice LT39 as authorized per Order (Doc. 243) | 2690-000 | | 4,143.51 | 161,633.93 |
| 06/23/21 | | Luis E. Rivera II, as Trustee | Closing balance of DIP Account - Regions 9143 | 9999-000 | 1,851.31 | | 163,485.24 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 173,286.73 | 9,801.49 | **$163,485.24** |
| Less: Bank Transfers | 161,408.07 | 0.00 | |
| **Subtotal** | **11,878.66** | **9,801.49** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11,878.66** | **$9,801.49** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # \*\*\*\*\*\*\*\*\*\*-ch7** | 301.02 | 17.25 | 0.00 |
| **Checking # \*\*\*\*\*\*\*\*\*\*-ch7** | 0.00 | 0.00 | 0.00 |
| **Checking # \*\*\*\*\*\*\*\*\*\*\*-ch7** | 5,012.74 | 3,445.20 | 0.00 |
| **Checking # \*\*\*\*\*\*\*\*-ch7** | 0.00 | 9.00 | 0.00 |
| **Checking # \*\*\*\*\*\*\*\*-ch7** | 7,098.92 | 22.00 | 0.00 |
| **Checking # \*\*\*\*\*\*1863** | 172,820.64 | 20,331.80 | 0.00 |
| **Checking # \*\*\*\*\*\*7558** | 11,878.66 | 9,801.49 | 163,485.24 |
| | $197,111.98 | $33,626.74 | $163,485.24 |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24            Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Dana N. Burke<br>4 S Davis St.<br>Beverly Hills, FL 34465 | Admin Ch. 7<br>04/11/18 | Operating Wages for Period 10/8/2018 - 10/15/2018 | $871.00<br>$871.00 | $871.00<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | INTERNAL REVENUE SERVICE A<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Admin Ch. 7<br>04/11/18 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | INTERNAL REVENUE SERVICE D<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Admin Ch. 7<br>04/11/18 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | FEDERAL UNEMPLOYMENT INSURANCE | Admin Ch. 7<br>04/11/18 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | INTERNAL REVENUE SERVICE C<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Admin Ch. 7<br>04/11/18 | | $0.00<br>$301.96 | $301.96<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | INTERNAL REVENUE SERVICE B<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Admin Ch. 7<br>04/11/18 | | $0.00<br>$70.61 | $70.61<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Veronica Galarza<br>3785 S Sandpiper Terr<br>Homosassa, FL 34448 | Admin Ch. 7<br>04/11/18 | Operating Wages for Period 9/24/2018 - 10/1/2018 | $388.50<br>$388.50 | $388.50<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Dana N. Burke<br>4 S Davis St.<br>Beverly Hills, FL 34465 | Admin Ch. 7<br>04/11/18 | Operating Wages for Period 9/24/2018 - 10/1/2018 | $962.00<br>$962.00 | $962.00<br>$0.00 | $0.00 |
| | 2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Luis E. Rivera II<br>P.O. Box 1026<br>Fort Myers, FL 33902 | Admin Ch. 7<br>04/11/18 | | $1,378.15<br>$1,378.15 | $0.00<br>$1,378.15 | $1,378.15 |
| | 2200-00   Trustee Expenses, 200 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Linda M. Kettenacker<br>3739 N. Honeylocust Dr.<br>Beverly Hills, FL 34465 | Admin Ch. 7<br>04/11/18 | Reimburse UPS Expense | $41.02<br>$41.02 | $41.02<br>$0.00 | $0.00 |
| | 2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Veronica Galarza<br>3785 S Sandpiper Terr<br>Homosassa, FL 34448 | Admin Ch. 7<br>11/15/18 | Operating Wages for Period 10/22/2018 - 11/4/2018 | $740.25<br>$740.25 | $740.25<br>$0.00 | $0.00 |
| | 2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Dana N. Burke<br>4 S Davis St.<br>Beverly Hills, FL 34465 | Admin Ch. 7<br>11/15/18 | Operating Wages for Period 11/5/2018 - 11/7/2018 | $312.00<br>$312.00 | $312.00<br>$0.00 | $0.00 |
| | 2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Dana N. Burke<br>4 S Davis St.<br>Beverly Hills, FL 34465 | Admin Ch. 7<br>11/15/18 | Operating Wages for Period 10/22/2018 - 11/4/2018 | $903.50<br>$903.50 | $903.50<br>$0.00 | $0.00 |
| | 2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Veronica Galarza<br>3785 S Sandpiper Terr<br>Homosassa, FL 34448 | Admin Ch. 7<br>04/11/18 | Operating Wages for Period 10/8/2018 - 10/15/2018. | $693.00<br>$693.00 | $693.00<br>$0.00 | $0.00 |
| | 2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | M.D. P.A. Eihab H. Tawfik<br>7394 West Gulf to Lake Highway<br>Crystal River, FL 34429 | Unsecured<br>04/11/18 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 8200-00  Surplus Funds Paid to Debtor § 726 (a)(6) (incl pmts to shareholders & ltd part), 650 | | | | | |
| | Maureen Lindsey<br>3559 W Treyburn Pass<br>Lecanto, FL 34461 | Admin Ch. 7<br>04/11/18 | | $1,000.00<br>$1,000.00 | $1,000.00<br>$0.00 | $0.00 |
| | 2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid), 200 | | | | | |
| | Luis E. Rivera II | Admin Ch. 7<br>04/11/18 | | $13,105.60<br>$13,105.60 | $0.00<br>$13,105.60 | $13,105.60 |
| | 2100-00  Trustee Compensation, 200 | | | | | |
| | Lee Glotzback | Admin Ch. 7<br>08/03/20 | | $391.04<br>$391.04 | $0.00<br>$391.04 | $391.04 |
| | 3992-00  Other Professional Expenses, 200 | | | | | |
| | Lee Glotzback | Admin Ch. 7<br>08/03/20 | | $26,425.00<br>$26,425.00 | $0.00<br>$26,425.00 | $26,425.00 |
| | 3991-00  Other Professional Fees, 200 | | | | | |
| | Larry S. Hyman, CPA<br>P.O. Box 18625<br>Tampa, FL 33679 | Admin Ch. 7<br>06/02/21 | Accountant for Trustee Fees & Expenses per Order (Doc. 290) | $49.95<br>$49.95 | $0.00<br>$49.95 | $49.95 |
| | 3420-00  Accountant for Trustee Expenses (Other Firm), 200 | | | | | |

## Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Larry S. Hyman, CPA<br>P.O. Box 18625<br>Tampa, FL 33679 | Admin Ch. 7<br>06/02/21 | | $5,558.00<br>$5,558.00 | $0.00<br>$5,558.00 | $5,558.00 |
| | | | Accountant for Trustee Fees & Expenses per Order (Doc. 290) | | | |
| | 3410-00   Accountant for Trustee Fees (Other Firm), 200 | | | | | |
| | GrayRobinson, P.A.<br>1404 Dean St., Suite 300<br>Fort Myers, FL 33901 | Admin Ch. 7<br>06/14/21 | | $68.91<br>$68.91 | $0.00<br>$68.91 | $68.91 |
| | 3120-00   Attorney for Trustee Expenses (Trustee Firm), 200 | | | | | |
| | GrayRobinson, P.A.<br>1404 Dean St., Suite 300<br>Fort Myers, FL 33901 | Admin Ch. 7<br>06/14/21 | | $108,055.62<br>$108,055.62 | $0.00<br>$108,055.62 | $108,055.62 |
| | 3110-00   Attorney for Trustee Fees (Trustee Firm), 200 | | | | | |
| 1-1 | SUNTRUST BANK<br>Attn:Support Services<br>PO BOX 85092<br>Richmond, VA 23286 | Unsecured<br>04/17/18 | (1-1) unsecured | $11,893.29<br>$11,893.29 | $0.00<br>$0.00 | $11,893.29 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 2-1 | Yes Funding Services, Llc<br>C/O Douglas Robinson, Esq.<br>122 East 42Nd St., Ste. 2112<br>New York, NY 10168 | Secured<br>04/19/18 | | $436,944.34<br>$436,944.34 | $0.00<br>$0.00 | $436,944.34 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 3-1 | Lysoft Media<br>C/O Colonial Funding Network<br>120 West 45Th Street<br>New York, NY 10036 | Secured<br>04/22/18 | (3-1) Account Number (last 4 digits):5340 | $160,521.10<br>$160,521.10 | $0.00<br>$0.00 | $160,521.10 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 4-2 | Balboa Capital Corp.<br>575 Anton Blvd., 12Th Floor<br>Costa Mesa, CA 92626 | Secured<br>05/15/18 | (4-1) Account Number (last 4 digits):5000 (4-2) Ac | $32,000.00<br>$32,000.00 | $0.00<br>$0.00 | $32,000.00 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 4-2 | Balboa Capital Corp.<br>575 Anton Blvd., 12Th Floor<br>Costa Mesa, CA 92626 | Unsecured<br>05/15/18 | (4-1) Account Number (last 4 digits):5000 (4-2) Ac | $48,818.85<br>$48,818.85 | $0.00<br>$0.00 | $48,818.85 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 5-1 | Pamela Rizzo-Alderson<br>C/O Jay P. Lechner, Esq.<br>One Progress Plaza<br>200 Central Ave., Ste. 400<br>St. Petersburg, FL 33701 | Unsecured<br>05/08/18 | | $6,120.00<br>$6,120.00 | $0.00<br>$0.00 | $6,120.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case:  18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24          Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 6-1 | Murphy Black<br>Murphy Black C/O Whittel & Melton<br>200 Central Avenue<br>Suite 400<br>St. Petersburg, FL 33701<br><br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>05/08/18 | | $4,550.00<br>$4,550.00 | $0.00<br>$0.00 | $4,550.00 |
| 7-1 | Tammy Young<br>Jay P. Lechner<br>One Progress Plaza<br>200 Central Avenue, Suite 400<br>St. Petersburg, FL 33701<br><br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>05/08/18 | | $3,710.00<br>$3,710.00 | $0.00<br>$0.00 | $3,710.00 |
| 8-1 | Deena Benenhaley<br>Jay P. Lechner<br>One Progress Plaza<br>200 Central Avenue, Suite 400<br>St. Petersburg, FL 33701<br><br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>05/08/18 | | $3,080.00<br>$3,080.00 | $0.00<br>$0.00 | $3,080.00 |
| 9-1 | Evelyn Sarno<br>Jay P. Lechner<br>One Progress Plaza<br>200 Central Avenue, Suite 400<br>St. Petersburg, FL 33701<br><br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>05/08/18 | | $3,920.00<br>$3,920.00 | $0.00<br>$0.00 | $3,920.00 |
| 10-1 | Dli Assets Bravo, Llc<br>C/O Thomas J. Kokolis (Limited Participa<br>Parker, Simon & Kokolis, Llc<br>110 N. Washington Street, #500<br>Rockville, MD 20850<br><br>4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | Secured<br>05/14/18 | | $160,682.30<br>$160,682.30 | $0.00<br>$0.00 | $160,682.30 |
| 11-1 | Ge Healthcare<br>Attn: Michael B. Bach<br>25 Whitney Dr., Ste. 106<br>Milford, OH 45150<br><br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>05/14/18 | | $153,578.44<br>$153,578.44 | $0.00<br>$0.00 | $153,578.44 |
| 12-2 | INTERNAL REVENUE SERVICE<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><br>5800-00  Claims of Governmental Units, 580 | Priority<br>07/25/18 | | $2,333.73<br>$2,333.73 | $0.00<br>$0.00 | $2,333.73 |
| 13-1 | Md Mohammed Ali Tawfik Alyouzbaki<br>C/O Joseph C. Crawford, Esq.<br>Smith, Gambrell & Russell, Llp<br>50 N. Laura Street, Suite 2600<br>Jacksonville, FL 32202<br><br>5300-00  Wages, 510 | Priority<br><br>06/22/18 | | $12,850.00<br><br>$12,850.00 | $0.00<br><br>$0.00 | $12,850.00 |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                      Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 13-1 | Md Mohammed Ali Tawfik Alyouzbaki | Unsecured | | $23,850.00 | $0.00 | $23,850.00 |
| | C/O Joseph C. Crawford, Esq. Smith, Gambrell & Russell, Llp 50 N. Laura Street, Suite 2600 Jacksonville, FL 32202 | 06/22/18 | | $23,850.00 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14-1 | Direct Capital Corporation C/O Kenneth D. Peters Dressler Peters, Llc 70 W. Hubbard St., Ste. 200 Chicago, IL 60654 | Secured 12/07/18 | | $44,192.08 $0.00 | $0.00 $0.00 | $0.00 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 14-2 | Direct Capital Corporation C/O Kenneth D. Peters Dressler Peters, Llc 70 W. Hubbard St., Ste. 200 Chicago, IL 60654 | Admin Ch. 11 12/07/18 | | $11,338.85 $11,338.85 | $0.00 $0.00 | $11,338.85 |
| | | | Allowed as bifurcated administrative expense and pre-petition unsecured claim per Order (Doc. 254). | | | |
| | 6990-00   Other Prior Chapter Administrative Expenses, 300 | | | | | |
| 14-2 | Direct Capital Corporation C/O Kenneth D. Peters Dressler Peters, Llc 70 W. Hubbard St., Ste. 200 Chicago, IL 60654 | Unsecured 12/07/18 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Allowed as bifurcated administrative expense and pre-petition unsecured claim per Order (Doc. 254). | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 15-1 | Airgas Usa Llc Brenda Hirth 2015 Vaughn Rd, Bldg 400 Kennesaw, GA 30144 | Unsecured 07/20/18 | | $1,424.75 $1,424.75 | $0.00 $0.00 | $1,424.75 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 16-1 | Phycom Medical 13325 N 56 Th St Tampa, FL 33617 | Unsecured 07/23/18 | | $20,712.50 $20,712.50 | $0.00 $0.00 | $20,712.50 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 17-1 | Mckesson Medical Surgical Inc. 9954 Mayland Dr Ste 4000 Richmond, VA 23233 | Unsecured 07/23/18 | | $8,782.20 $8,782.20 | $0.00 $0.00 | $8,782.20 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18-1 | Florida Vascular Imaging, Llc 10753 Se 45Th Ave Belleview, FL 34420 | Unsecured 07/26/18 | | $5,080.00 $5,080.00 | $0.00 $0.00 | $5,080.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 19-1 | U.S. Small Business Administration 2120 Riverfront Dr, Ste 100 Little Rock, AR 72202 | Unsecured 07/26/18 | | $1,824,675.67 $1,824,675.67 | $0.00 $0.00 | $1,824,675.67 |
| | | | (19-1) property at 7562 W. Gulf to Lake Hwy., Crys | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
## Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 20-1 | Henry Schein Inc<br>135 Duryea Road<br>Melville, NY 11747-3834 | Unsecured<br>07/27/18 | | $849.36<br>$849.36 | $0.00<br>$0.00 | $849.36 |
| | | | (20-1) Account Number (last 4 digits):3526 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-1 | Hitachi Capital America Corp.<br>C/O Kurt M Anderson<br>Po Box 15667<br>Minneapolis, MN 55415-0667 | Secured<br>07/27/18 | | $3,000.35<br>$3,000.35 | $0.00<br>$0.00 | $3,000.35 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 21-1 | Hitachi Capital America Corp.<br>C/O Kurt M Anderson<br>Po Box 15667<br>Minneapolis, MN 55415-0667 | Unsecured<br>07/27/18 | | $77,316.29<br>$77,316.29 | $0.00<br>$0.00 | $77,316.29 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 22-1 | A2z It, Llc<br>John Zielinski, Esq.-Nejame Law, P.A.<br>189 S. Orange Ave.<br>Ste. 1800<br>Orlando, FL 32801 | Unsecured<br>07/31/18 | | $113,651.99<br>$113,651.99 | $0.00<br>$0.00 | $113,651.99 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 23-1 | Navitas Credit Corp. F/K/A Navitas Lease Corp.<br>C/O Emanuel & Zwiebel, Pllc<br>7900 Peters Road<br>Building B, Suite 100<br>Plantation, FL 33324 | Secured<br>08/02/18 | | $75,000.00<br>$75,000.00 | $0.00<br>$0.00 | $75,000.00 |
| | 4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens), 100 | | | | | |
| 23-1 | Navitas Credit Corp. F/K/A Navitas Lease Corp.<br>C/O Emanuel & Zwiebel, Pllc<br>7900 Peters Road<br>Building B, Suite 100<br>Plantation, FL 33324 | Unsecured<br>08/02/18 | | $64,156.76<br>$64,156.76 | $0.00<br>$0.00 | $64,156.76 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 24-1 | Citrus County Tax Collector<br>210 N Apopka Ave - Suite 100<br>Inverness, FL 34450 | Secured<br>08/06/18 | Withdrawal of Claim(s): 24,25,26,27,40. (Doc. 278). | $31,114.39<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.), 100 | | | | | |
| 25-1 | Citrus County Tax Collector<br>210 N Apopka Ave - Suite 100<br>Inverness, FL 34450 | Secured<br>08/06/18 | Withdrawal of Claim(s): 24,25,26,27,40. (Doc. 278). | $24,101.56<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.), 100 | | | | | |
| 26-1 | Citrus County Tax Collector<br>210 N Apopka Ave - Suite 100<br>Inverness, FL 34450 | Secured<br>08/06/18 | Withdrawal of Claim(s): 24,25,26,27,40. (Doc. 278). | $22,501.12<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.), 100 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 27-1 | Citrus County Tax Collector | Secured | | $16,542.64 | $0.00 | $0.00 |
| | 210 N Apopka Ave - Suite 100 | 08/06/18 | | | $0.00 | |
| | Inverness, FL 34450 | | Withdrawal of Claim(s): 24,25,26,27,40. (Doc. 278). | | | |
| | 4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.), 100 | | | | | |
| 28-1 | Chirp Holdings, L.L.C., a Wyoming limited liability company | Unsecured | | $2,580,844.38 | $0.00 | $2,580,844.38 |
| | Chirp Holdings, L.L.C., C/O Michael E. Schuchat, Esq. 3700 S. Tamiami Trl, Ste. 200 Sarasota, FL 34239 | 08/06/18 | 0100 | $2,580,844.38 | $0.00 | |
| | | | Claim transferred 7/17/20 (Doc #282) | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 29-2 | Chirp Holdings, L.L.C., a Wyoming limited liability company | Secured | | $1,056,197.50 | $0.00 | $1,056,197.50 |
| | Chirp Holdings, L.L.C., C/O Michael E. Schuchat, Esq. 3700 S. Tamiami Trl, Ste. 200 Sarasota, FL 34239 | 08/17/18 | 120 | $1,056,197.50 | $0.00 | |
| | | | Claim transferred 7/17/20 (Doc #281) | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 30-1 | National Radiology Solutions Group, Pllc | Unsecured | | $218,231.05 | $0.00 | $218,231.05 |
| | C/O J. Ben Vitale Vitale Law, P.A. 9040 Town Center Blvd. Lakewood Ranch, FL 34202 | 08/06/18 | | $218,231.05 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 31-1 | Chirp Holdings, L.L.C., a Wyoming limited liability company | Unsecured | | $1,056,197.50 | $0.00 | $1,056,197.50 |
| | Chirp Holdings, L.L.C., C/O Michael E. Schuchat, Esq. 3700 S. Tamiami Trl, Ste. 200 Sarasota, FL 34239 | 08/17/18 | | $1,056,197.50 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 32-1 | Gufson Inc. D.B.A Service Master M | Unsecured | | $1,590.00 | $0.00 | $1,590.00 |
| | Gufson, Inc. D.B.A Service Master Maintenance Syst P.O. Box 741 Lecanto, FL 34460 | 10/19/18 | | $1,590.00 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 33-1 | Phycom Medical | Unsecured | | $20,712.50 | $0.00 | $20,712.50 |
| | 13325 N 56 Th St | 10/19/18 | | $20,712.50 | $0.00 | |
| | Tampa, FL 33617 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 34-1 | Kendra Fruh | Unsecured | | $1,048.47 | $0.00 | $1,048.47 |
| | 389 N Beckneel Pt | 10/30/18 | | $1,048.47 | $0.00 | |
| | Crystal River, FL 34429 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 35-1 | Jubilant Draximage Radiopharmacies, Inc. | Unsecured | | $32,478.49 | $0.00 | $32,478.49 |
| | 4205 Vineland Rd Suite L1 Orlando, FL 32811 | 10/31/18 | | $32,478.49 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 36-2 | Huntington Tech. Finance | Secured | | $18,731.51 | $0.00 | $18,731.51 |
| | 2285 Franklin Road Bloomfield Hills, MI 48302 | 11/13/18 | | $18,731.51 | $0.00 | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 37-1 | Eclinicalworks, Llc | Unsecured | | $5,612.96 | $0.00 | $5,612.96 |
| | 2 Technology Dr. Westborough, MA 01581 | 11/13/18 | | $5,612.96 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 38-1 | Lisa A. Torre | Unsecured | | $277.50 | $0.00 | $277.50 |
| | 7158 Logan Street Spring Hill, FL 34606 | 11/14/18 | | $277.50 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 39-1 | Goldfish Locums, Llc Haleigh Jones | Unsecured | | $6,773.36 | $0.00 | $6,773.36 |
| | 1700 Pacific Ave. Ste. 2390 Dallas, TX 75228 | 12/07/18 | | $6,773.36 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 40-1 | Citrus County Tax Collector | Secured | | $10,973.73 | $0.00 | $0.00 |
| | 210 N Apopka Ave - Suite 100 Inverness, FL 34450 | 12/07/18 | Withdrawal of Claim(s): 24,25,26,27,40 (Doc. No. 278) | $0.00 | $0.00 | |
| | 4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.), 100 | | | | | |
| 41-1 | Complete Business Solutions Group, Inc | Unsecured | | $186,513.47 | $0.00 | $186,513.47 |
| | Dba Par Fun C/O Joe Cole Cfo 20 N. 3Rd Street Philadelphia, PA 19106 | 12/10/18 | | $186,513.47 | $0.00 | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 42-3 | Office Of The United States Trustee | Admin Ch. 7 | | $8,452.97 | $0.00 | $8,452.97 |
| | George C. Young Federal Building 400 W. Washington Street, Suite 1100 Orlando, FL 32801 | 02/13/19 | | $8,452.97 | $8,452.97 | |
| | 2950-00   U.S. Trustee Quarterly Fees, 200 | | | | | |
| 43-1 | United States Of America | Unsecured | | $139,573,006.00 | $0.00 | $139,573,006.00 |
| | AUSA Christopher Emden 400 N. Tampa St., Suite 3200 Tampa, FL 33602 | 03/22/19 | | $139,573,006.00 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                   Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 44-1 | Health Fusion Inc., a division of Nextge | Unsecured | | $15,500.10 | $0.00 | $15,500.10 |
| | Paul N. Andonian Hemar, Rousso & Heald, LLP 15910 Ventura Blvd., 12th Floor Encino, CA 91436-2985 | 06/05/19 | | $15,500.10 | $0.00 | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 45-1 | Ann Marie Balke | Unsecured | | $41,871,901.80 | $0.00 | $41,871,901.80 |
| | Jay P. Lechner Whittel & Melton 11020 Northcliffe Blvd. Spring Hill, FL 34608 | 08/02/19 | | $41,871,901.80 | $0.00 | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 46-1 | Nagy Farag, MD | Unsecured | | $41,871,901.80 | $0.00 | $41,871,901.80 |
| | c/o Jay P. Lechner, Esq. 11020 Northcliffe Blvd. Spring Hill, FL 34608 | 08/02/19 | | $41,871,901.80 | $0.00 | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 47-1 | Cassidy Abbott-Orr | Unsecured | | $41,871,901.80 | $0.00 | $41,871,901.80 |
| | c/o Jay P. Lechner, Esq. 11020 Northcliffe Boulevard Spring Hill, FL 34608 | 08/02/19 | | $41,871,901.80 | $0.00 | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 48-1 | State of Florida - Department of Revenue | Priority | | $116.42 | $0.00 | $116.42 |
| | P.O. Box 8045 | 09/20/19 | | $116.42 | $0.00 | |
| | Tallahassee, FL 32314-8045 | | | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 48-1 | State of Florida - Department of Revenue | Unsecured | | $300.00 | $0.00 | $300.00 |
| | P.O. Box 8045 | 09/20/19 | | $300.00 | $0.00 | |
| | Tallahassee, FL 32314-8045 | | | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| Doc- No- 2 | Shuker Eden & Beaudine Latham | Admin Ch. 11 | | $50,749.89 | $0.00 | $50,749.89 |
| | | 04/11/18 | | $50,749.89 | $0.00 | |
| | 6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11), 300 | | | | | |
| NOTFILED | DAS Enterprises, Inc. | Secured | | $0.00 | $0.00 | $0.00 |
| | | 02/05/20 | | $0.00 | $0.00 | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| NOTFILED | HLI Investments and Funding | Secured | | $0.00 | $0.00 | $0.00 |
| | | 02/05/20 | | $0.00 | $0.00 | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Mercantile Capital Corp. | Secured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| NOTFILED | SunTrust Bank, Supp Services | Secured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| NOTFILED | Citrus Co. Tax Collector | Priority 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| NOTFILED | US Dept. of Treasury | Priority 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| NOTFILED | 24 Capital | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Alyouzbaki Tawfik | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Balboa Capital Corp. 575 Anton Blvd., 12Th Floor Costa Mesa, CA 92626 | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Baytree Nat. Bank & Trust Co | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | CAPALL, LLC | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Cassidy Abbott Orr | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | CCM Capital Collection Mgmt | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                        Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | CHG Healthcare Services, Inc. | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | CHTD Company | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Colonial Funding | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Creekridge Capital, LLC | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | CT Corporation System | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | ELM Services | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Florida Health care News Inc. | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Huntington tech Finance | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Life Storage #477 | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Lift Forward, Inc. | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Lysoft Media C/O Colonial Funding Network 120 West 45Th Street New York, NY 10036 | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Medicare Part B Cash Mgmt | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Merchant Cash & Capital LLC | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Navitas Credit Corp. | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Nicole Richardson | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Secured Lender Solutions | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Stress Free Capital, LLC | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | SunTrust Bank, Supp Services | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Vanguard Medical Mgmt,. LLC | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Yellowstone Capital, LLC | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Yes Funding Services, Llc C/O Douglas Robinson, Esq. 122 East 42Nd St., Ste. 2112 New York, NY 10168 | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | Best Version Media, LLC | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-01164-JAF    Eihab H Tawfik MD PA

Total Proposed Payment: $163,485.24                                    Claims Bar Date: 12/10/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Delage Landen | Unsecured 02/05/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

|  | | | Case Total: | $273,881,196.35 | $6,283.84 | $273,874,912.51 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:      18-01164-JAF

Case Name:     Eihab H Tawfik MD PA

Trustee Name:  LUIS E. RIVERA II

**Balance on hand:**                     $    163,485.24

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2-1 | Yes Funding Services, Llc | 436,944.34 | 436,944.34 | 0.00 | 0.00 |
| 3-1 | Lysoft Media | 160,521.10 | 160,521.10 | 0.00 | 0.00 |
| 4-2 | Balboa Capital Corp. | 32,000.00 | 32,000.00 | 0.00 | 0.00 |
| 10-1 | Dli Assets Bravo, Llc | 160,682.30 | 160,682.30 | 0.00 | 0.00 |
| 14-1 | Direct Capital Corporation | 44,192.08 | 0.00 | 0.00 | 0.00 |
| 21-1 | Hitachi Capital America Corp. | 3,000.35 | 3,000.35 | 0.00 | 0.00 |
| 23-1 | Navitas Credit Corp. F/K/A Navitas | 75,000.00 | 75,000.00 | 0.00 | 0.00 |
| 24-1 | Citrus County Tax Collector | 31,114.39 | 0.00 | 0.00 | 0.00 |
| 25-1 | Citrus County Tax Collector | 24,101.56 | 0.00 | 0.00 | 0.00 |
| 26-1 | Citrus County Tax Collector | 22,501.12 | 0.00 | 0.00 | 0.00 |
| 27-1 | Citrus County Tax Collector | 16,542.64 | 0.00 | 0.00 | 0.00 |
| 29-2 | Chirp Holdings, L.L.C., a Wyoming limited liability company | 1,056,197.50 | 1,056,197.50 | 0.00 | 0.00 |
| 36-2 | Huntington Tech. Finance | 18,731.51 | 18,731.51 | 0.00 | 0.00 |
| 40-1 | Citrus County Tax Collector | 10,973.73 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DAS Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SunTrust Bank, Supp Services | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HLI Investments and Funding | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mercantile Capital Corp. | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:     $            0.00
Remaining balance:                          $     163,485.24

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Luis E. Rivera II | 13,105.60 | 0.00 | 13,105.60 |

**UST Form 101-7-TFR (05/1/2011)**

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Expenses - Luis E. Rivera II | 1,378.15 | 0.00 | 1,378.15 |
| Attorney for Trustee, Fees - GrayRobinson, P.A. | 108,055.62 | 0.00 | 108,055.62 |
| Attorney for Trustee, Expenses - GrayRobinson, P.A. | 68.91 | 0.00 | 68.91 |
| Accountant for Trustee, Fees - Larry S. Hyman, CPA | 5,558.00 | 0.00 | 5,558.00 |
| Accountant for Trustee, Expenses - Larry S. Hyman, CPA | 49.95 | 0.00 | 49.95 |
| Fees, United States Trustee | 8,127.97 | 0.00 | 8,452.97 |
| Other, Fees - Lee Glotzback | 26,425.00 | 0.00 | 26,425.00 |
| Other, Expenses - Dana N. Burke | 3,048.50 | 3,048.50 | 0.00 |
| Other, Expenses - INTERNAL REVENUE SERVICE B | 70.61 | 70.61 | 0.00 |
| Other, Expenses - INTERNAL REVENUE SERVICE C | 301.96 | 301.96 | 0.00 |
| Other, Expenses - Lee Glotzback | 391.04 | 0.00 | 391.04 |
| Other, Expenses - Linda M. Kettenacker | 41.02 | 41.02 | 0.00 |
| Other, Expenses - Maureen Lindsey | 1,000.00 | 1,000.00 | 0.00 |
| Other, Expenses - Veronica Galarza | 1,821.75 | 1,821.75 | 0.00 |

Total to be paid for chapter 7 administration expenses: $   163,485.24

Remaining balance: $   0.00

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P , Fees - Shuker Eden & Beaudine Latham | 50,749.89 | 0.00 | 0.00 |
| Other, Expenses - Direct Capital Corporation | 11,338.85 | 0.00 | 0.00 |

Total to be paid for prior chapter administration expenses: $   0.00

Remaining balance: $   0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $15,300.15 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 12-2 | INTERNAL REVENUE SERVICE | 2,333.73 | 0.00 | 0.00 |
| 13-1 | Md Mohammed Ali Tawfik Alyouzbaki | 12,850.00 | 0.00 | 0.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 48-1 | State of Florida - Department of Revenue | 116.42 | 0.00 | 0.00 |
| NOTFILED | US Dept. of Treasury | 0.00 | 0.00 | 0.00 |
| NOTFILED | Citrus Co. Tax Collector | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $        0.00
Remaining balance: $        0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $146,059,455.78 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.000 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-1 | SUNTRUST BANK | 11,893.29 | 0.00 | 0.00 |
| 4-2 | Balboa Capital Corp. | 48,818.85 | 0.00 | 0.00 |
| 5-1 | Pamela Rizzo-Alderson | 6,120.00 | 0.00 | 0.00 |
| 6-1 | Murphy Black | 4,550.00 | 0.00 | 0.00 |
| 7-1 | Tammy Young | 3,710.00 | 0.00 | 0.00 |
| 8-1 | Deena Benenhaley | 3,080.00 | 0.00 | 0.00 |
| 9-1 | Evelyn Sarno | 3,920.00 | 0.00 | 0.00 |
| 11-1 | Ge Healthcare | 153,578.44 | 0.00 | 0.00 |
| 13-1 | Md Mohammed Ali Tawfik Alyouzbaki | 23,850.00 | 0.00 | 0.00 |
| 14-2 | Direct Capital Corporation | 0.00 | 0.00 | 0.00 |
| 15-1 | Airgas Usa Llc | 1,424.75 | 0.00 | 0.00 |
| 16-1 | Phycom Medical | 20,712.50 | 0.00 | 0.00 |
| 17-1 | Mckesson Medical Surgical Inc. | 8,782.20 | 0.00 | 0.00 |
| 18-1 | Florida Vascular Imaging, Llc | 5,080.00 | 0.00 | 0.00 |
| 19-1 | U.S. Small Business Administration | 1,824,675.67 | 0.00 | 0.00 |
| 20-1 | Henry Schein Inc | 849.36 | 0.00 | 0.00 |
| 21-1 | Hitachi Capital America Corp. | 77,316.29 | 0.00 | 0.00 |
| 22-1 | A2z It, Llc | 113,651.99 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 23-1 | Navitas Credit Corp. F/K/A Navitas | 64,156.76 | 0.00 | 0.00 |
| 28-1 | Chirp Holdings, L.L.C., a Wyoming limited liability company | 2,580,844.38 | 0.00 | 0.00 |
| 30-1 | National Radiology Solutions Group, Pllc | 218,231.05 | 0.00 | 0.00 |
| 31-1 | Chirp Holdings, L.L.C., a Wyoming limited liability company | 1,056,197.50 | 0.00 | 0.00 |
| 32-1 | Gufson Inc. D.B.A Service Master M | 1,590.00 | 0.00 | 0.00 |
| 33-1 | Phycom Medical | 20,712.50 | 0.00 | 0.00 |
| 34-1 | Kendra Fruh | 1,048.47 | 0.00 | 0.00 |
| 35-1 | Jubilant Draximage Radiopharmacies, Inc. | 32,478.49 | 0.00 | 0.00 |
| 37-1 | Eclinicalworks, Llc | 5,612.96 | 0.00 | 0.00 |
| 38-1 | Lisa A. Torre | 277.50 | 0.00 | 0.00 |
| 39-1 | Goldfish Locums, Llc | 6,773.36 | 0.00 | 0.00 |
| 41-1 | Complete Business Solutions Group, Inc | 186,513.47 | 0.00 | 0.00 |
| 43-1 | United States Of America | 139,573,006.00 | 0.00 | 0.00 |
| NOTFILED | Vanguard Medical Mgmt,. LLC | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yellowstone Capital, LLC | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yes Funding Services, Llc | 0.00 | 0.00 | 0.00 |
| NOTFILED | Secured Lender Solutions | 0.00 | 0.00 | 0.00 |
| NOTFILED | Stress Free Capital, LLC | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lysoft Media | 0.00 | 0.00 | 0.00 |
| NOTFILED | Medicare Part B Cash Mgmt | 0.00 | 0.00 | 0.00 |
| NOTFILED | Merchant Cash & Capital LLC | 0.00 | 0.00 | 0.00 |
| NOTFILED | Navitas Credit Corp. | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nicole Richardson | 0.00 | 0.00 | 0.00 |
| NOTFILED | SunTrust Bank, Supp Services | 0.00 | 0.00 | 0.00 |
| NOTFILED | Creekridge Capital, LLC | 0.00 | 0.00 | 0.00 |
| NOTFILED | CT Corporation System | 0.00 | 0.00 | 0.00 |
| NOTFILED | CHTD Company | 0.00 | 0.00 | 0.00 |
| NOTFILED | Colonial Funding | 0.00 | 0.00 | 0.00 |
| NOTFILED | 24 Capital | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alyouzbaki Tawfik | 0.00 | 0.00 | 0.00 |
| NOTFILED | Balboa Capital Corp. | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| NOTFILED | Baytree Nat. Bank & Trust Co | 0.00 | 0.00 | 0.00 |
| NOTFILED | Best Version Media, LLC | 0.00 | 0.00 | 0.00 |
| NOTFILED | CAPALL, LLC | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cassidy Abbott Orr | 0.00 | 0.00 | 0.00 |
| NOTFILED | CCM Capital Collection Mgmt | 0.00 | 0.00 | 0.00 |
| NOTFILED | CHG Healthcare Services, Inc. | 0.00 | 0.00 | 0.00 |
| NOTFILED | Huntington tech Finance | 0.00 | 0.00 | 0.00 |
| NOTFILED | Life Storage #477 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lift Forward, Inc. | 0.00 | 0.00 | 0.00 |
| NOTFILED | ELM Services | 0.00 | 0.00 | 0.00 |
| NOTFILED | Delage Landen | 0.00 | 0.00 | 0.00 |
| NOTFILED | Florida Health care News Inc. | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:     $_____0.00

Remaining balance:     $_____0.00

Tardily filed claims of general (unsecured) creditors totaling $125,631,505.50 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 44-1 | Health Fusion Inc., a division of Nextge | 15,500.10 | 0.00 | 0.00 |
| 45-1 | Ann Marie Balke | 41,871,901.80 | 0.00 | 0.00 |
| 46-1 | Nagy Farag, MD | 41,871,901.80 | 0.00 | 0.00 |
| 47-1 | Cassidy Abbott-Orr | 41,871,901.80 | 0.00 | 0.00 |
| 48-1 | State of Florida - Department of Revenue | 300.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:     $_____0.00

Remaining balance:     $_____0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| NONE | | | | |

Total to be paid for subordinated claims: $_____ 0.00

Remaining balance: $_____ 0.00