# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In re:     Eihab H Tawfik MD, PA                              §    Case No. 2:18-bk-01164-JAF
                                                             §
                                                             §
                                                             §
Debtor(s)                                                    §

---

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

LUIS E. RIVERA II, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $40,834.43<br>*(without deducting any secured claims)* | Assets Exempt:     N/A |
| Total Distribution to Claimants:     $0.00 | Claims Discharged<br>Without Payment:   N/A |
| Total Expenses of Administration:  $197,111.98 | |

3)  Total gross receipts of $197,111.98 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $197,111.98 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 5,289,405.06 | 2,092,502.62 | 1,943,077.10 | 0.00 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 196,722.16 | 197,094.73 | 197,094.73 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 62,105.99 | 62,105.99 | 17.25 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,008.10 | 15,300.15 | 15,300.15 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,445,270.21 | 271,690,961.28 | 271,690,961.28 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$12,736,683.37** | **$274,057,592.20** | **$273,908,539.25** | **$197,111.98** |

4)  This case was originally filed under Chapter 11 on 04/11/2018 and it was converted to Chapter 7 on 10/01/2018.  The case was pending for 40 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/04/2022 _____    By: /s/ LUIS E. RIVERA II _____
                                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 78,654.41 |
| CenterState Bank ACH 9629 | 1129-000 | 3,214.95 |
| DIP Account - Regions 8961 | 1229-000 | 301.02 |
| DIP Account - Regions 9143 | 1229-000 | 4,541.85 |
| Florida Abandoned Property Claims | 1229-000 | 11,979.47 |
| SunTrust Merchant Services TransArmor Solution Fees | 1229-000 | 458.17 |
| Unearned balance of Chapter 11 Bond Premium | 1229-000 | 50.00 |
| Various medical equipment | 1229-000 | 17,000.00 |
| Avoidance Claim against Eihab H. Tawfik, M.D., ind | 1241-000 | 70,000.00 |
| DIP Account - Regions 8988 | 1290-010 | 10,912.11 |
| **TOTAL GROSS RECEIPTS** | | **$197,111.98** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Florida Blue/FL Blue | Refund of Unauthorized ACH Payment | 8500-002 | 0.00 |
| Merrick Bank | Refund of Unauthorized payment for benefit of Nawal Aboukabchat | 8500-002 | 0.00 |
| OpenSky | Refund of Unauthorized payment to OpenSky Secured Credit Card for benefit of Nawal Aboukabchat | 8500-002 | 0.00 |
| Mercedes-Benz Financial Services | Return of unauthorized payment to Mercedes Benz Financial Services | 8500-002 | 0.00 |
| M.D. P.A. Eihab H. Tawfik | Distribution of surplus funds to debtor. | 8200-000 | 0.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | DAS Enterprises, Inc. | 4110-000 | 200,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HLI Investments and Funding | 4110-000 | 378,000.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mercantile Capital Corp. | 4110-000 | 2,080,000.00 | 0.00 | 0.00 | 0.00 |
| 2-1 | Yes Funding Services, Llc | 4210-000 | 0.00 | 436,944.34 | 436,944.34 | 0.00 |
| 3-1 | Lysoft Media | 4210-000 | 0.00 | 160,521.10 | 160,521.10 | 0.00 |
| 4-2 | Balboa Capital Corp. | 4210-000 | 0.00 | 32,000.00 | 32,000.00 | 0.00 |
| 10-1 | Dli Assets Bravo, Llc | 4210-000 | 0.00 | 160,682.30 | 160,682.30 | 0.00 |
| 14-1 | Direct Capital Corporation | 4210-000 | 0.00 | 44,192.08 | 0.00 | 0.00 |
| 21-1 | Hitachi Capital America Corp. | 4210-000 | 0.00 | 3,000.35 | 3,000.35 | 0.00 |
| 29-2 | Chirp Holdings, L.L.C., a Wyoming limited liability company | 4210-000 | 2,561,405.06 | 1,056,197.50 | 1,056,197.50 | 0.00 |
| 36-2 | Huntington Tech. Finance | 4210-000 | 0.00 | 18,731.51 | 18,731.51 | 0.00 |
| NOTFILED | SunTrust Bank, Supp Services | 4210-000 | 70,000.00 | 0.00 | 0.00 | 0.00 |
| 23-1 | Navitas Credit Corp. F/K/A Navitas | 4220-000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 |
| 24-1 | Citrus County Tax Collector | 4800-000 | 0.00 | 31,114.39 | 0.00 | 0.00 |
| 25-1 | Citrus County Tax Collector | 4800-000 | 0.00 | 24,101.56 | 0.00 | 0.00 |
| 26-1 | Citrus County Tax Collector | 4800-000 | 0.00 | 22,501.12 | 0.00 | 0.00 |
| 27-1 | Citrus County Tax Collector | 4800-000 | 0.00 | 16,542.64 | 0.00 | 0.00 |
| 40-1 | Citrus County Tax Collector | 4800-000 | 0.00 | 10,973.73 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$5,289,405.06** | **$2,092,502.62** | **$1,943,077.10** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Luis E. Rivera II | 2100-000 | N/A | 13,105.60 | 13,105.60 | 13,105.60 |
| Luis E. Rivera II | 2200-000 | N/A | 1,378.15 | 1,378.15 | 1,378.15 |
| Lee Glotzback | 3991-000 | N/A | 26,425.00 | 26,425.00 | 26,425.00 |
| Lee Glotzback | 3992-000 | N/A | 391.04 | 391.04 | 391.04 |
| Larry S. Hyman, CPA | 3410-000 | N/A | 5,558.00 | 5,558.00 | 5,558.00 |
| Larry S. Hyman, CPA | 3420-000 | N/A | 49.95 | 49.95 | 49.95 |
| Office Of The United States Trustee | 2950-000 | N/A | 8,452.97 | 8,452.97 | 8,452.97 |
| International Sureties, Ltd. | 2300-000 | N/A | 66.80 | 66.80 | 66.80 |
| CenterState Bank | 2600-000 | N/A | 24.00 | 24.00 | 24.00 |
| Regions Bank | 2600-000 | N/A | 300.00 | 300.00 | 300.00 |
| Signature Bank | 2600-000 | N/A | 3,197.97 | 3,197.97 | 3,197.97 |
| Union Bank | 2600-000 | N/A | 686.19 | 686.19 | 686.19 |
| GrayRobinson, P.A. | 3110-000 | N/A | 108,055.62 | 108,055.62 | 108,055.62 |
| GrayRobinson, P.A. | 3120-000 | N/A | 68.91 | 68.91 | 68.91 |
| Veronica Galarza | 2690-000 | N/A | 388.50 | 388.50 | 388.50 |

| Dana N. Burke | 2690-000 | N/A | 962.00 | 962.00 | 962.00 |
| Dana N. Burke | 2690-000 | N/A | 871.00 | 871.00 | 871.00 |
| INTERNAL REVENUE SERVICE A | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| INTERNAL REVENUE SERVICE D | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| FEDERAL UNEMPLOYMENT INSURANCE | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| INTERNAL REVENUE SERVICE C | 2690-000 | N/A | 0.00 | 301.96 | 301.96 |
| Linda M. Kettenacker | 2690-000 | N/A | 41.02 | 41.02 | 41.02 |
| Veronica Galarza | 2690-000 | N/A | 740.25 | 740.25 | 740.25 |
| Dana N. Burke | 2690-000 | N/A | 312.00 | 312.00 | 312.00 |
| Dana N. Burke | 2690-000 | N/A | 903.50 | 903.50 | 903.50 |
| Veronica Galarza | 2690-000 | N/A | 693.00 | 693.00 | 693.00 |
| Maureen Lindsey | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| FLORIDA DEPARTMENT OF REVENUE | 2690-000 | N/A | 381.98 | 381.98 | 381.98 |
| INTERNAL REVENUE SERVICE | 2690-000 | N/A | 13,361.77 | 13,361.77 | 13,361.77 |
| Likwid Communications, Inc. | 2690-000 | N/A | 3,145.20 | 3,145.20 | 3,145.20 |
| M.D. P.A. Eihab H. Tawfik | 2690-000 | N/A | 2.00 | 2.00 | 2.00 |
| Microsoft | 2690-000 | N/A | 5.00 | 5.00 | 5.00 |
| U.S. Department of the Treasury | 2690-000 | N/A | 1,550.36 | 1,550.36 | 1,550.36 |
| United States Treasury | 2690-000 | N/A | 4,604.38 | 4,604.38 | 4,604.38 |
| INTERNAL REVENUE SERVICE B | 2690-001 | N/A | 0.00 | 70.61 | 70.61 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$196,722.16** | **$197,094.73** | **$197,094.73** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Shuker Eden & Beaudine Latham | 6210-000 | N/A | 50,749.89 | 50,749.89 | 0.00 |
| Direct Capital Corporation | 6990-000 | N/A | 11,338.85 | 11,338.85 | 0.00 |
| Physicians Casualty Risk Retention Group | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| TSYS | 6950-000 | N/A | 17.25 | 17.25 | 17.25 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$62,105.99** | **$62,105.99** | **$17.25** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12-2 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 2,333.73 | 2,333.73 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13-1 | Md Mohammed Ali Tawfik Alyouzbaki | 5300-000 | 0.00 | 12,850.00 | 12,850.00 | 0.00 |
| 48-1 | State of Florida - Department of Revenue | 5800-000 | N/A | 116.42 | 116.42 | 0.00 |
| NOTFILED | Citrus Co. Tax Collector | 5800-000 | 1,881.98 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Dept. of Treasury | 5800-000 | 126.12 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$2,008.10** | **$15,300.15** | **$15,300.15** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | SUNTRUST BANK | 7100-000 | 0.00 | 11,893.29 | 11,893.29 | 0.00 |
| 4-2 | Balboa Capital Corp. | 7100-000 | N/A | 48,818.85 | 48,818.85 | 0.00 |
| 5-1 | Pamela Rizzo-Alderson | 7100-000 | N/A | 6,120.00 | 6,120.00 | 0.00 |
| 6-1 | Murphy Black | 7100-000 | 0.00 | 4,550.00 | 4,550.00 | 0.00 |
| 7-1 | Tammy Young | 7100-000 | 0.00 | 3,710.00 | 3,710.00 | 0.00 |
| 8-1 | Deena Benenhaley | 7100-000 | 0.00 | 3,080.00 | 3,080.00 | 0.00 |
| 9-1 | Evelyn Sarno | 7100-000 | 0.00 | 3,920.00 | 3,920.00 | 0.00 |
| 11-1 | Ge Healthcare | 7100-000 | 314,844.15 | 153,578.44 | 153,578.44 | 0.00 |
| 13-1 | Md Mohammed Ali Tawfik Alyouzbaki | 7100-000 | N/A | 23,850.00 | 23,850.00 | 0.00 |
| 14-2 | Direct Capital Corporation | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 15-1 | Airgas Usa Llc | 7100-000 | 0.00 | 1,424.75 | 1,424.75 | 0.00 |
| 16-1 | Phycom Medical | 7100-000 | 0.00 | 20,712.50 | 20,712.50 | 0.00 |
| 17-1 | Mckesson Medical Surgical Inc. | 7100-000 | 0.00 | 8,782.20 | 8,782.20 | 0.00 |
| 18-1 | Florida Vascular Imaging, Llc | 7100-000 | 0.00 | 5,080.00 | 5,080.00 | 0.00 |
| 19-1 | U.S. Small Business Administration | 7100-000 | 0.00 | 1,824,675.67 | 1,824,675.67 | 0.00 |
| 20-1 | Henry Schein Inc | 7100-000 | 0.00 | 849.36 | 849.36 | 0.00 |
| 21-1 | Hitachi Capital America Corp. | 7100-000 | N/A | 77,316.29 | 77,316.29 | 0.00 |
| 22-1 | A2z It, Llc | 7100-000 | 0.00 | 113,651.99 | 113,651.99 | 0.00 |
| 23-1 | Navitas Credit Corp. F/K/A Navitas | 7100-000 | N/A | 64,156.76 | 64,156.76 | 0.00 |
| 28-1 | Chirp Holdings, L.L.C., a Wyoming limited liability company | 7100-000 | 2,432,137.55 | 2,580,844.38 | 2,580,844.38 | 0.00 |
| 30-1 | National Radiology Solutions Group, Pllc | 7100-000 | 204,466.50 | 218,231.05 | 218,231.05 | 0.00 |
| 31-1 | Chirp Holdings, L.L.C., a Wyoming limited liability company | 7100-000 | 0.00 | 1,056,197.50 | 1,056,197.50 | 0.00 |
| 32-1 | Gufson Inc. D.B.A Service Master M | 7100-000 | 0.00 | 1,590.00 | 1,590.00 | 0.00 |
| 33-1 | Phycom Medical | 7100-000 | 0.00 | 20,712.50 | 20,712.50 | 0.00 |
| 34-1 | Kendra Fruh | 7100-000 | 0.00 | 1,048.47 | 1,048.47 | 0.00 |

| 35-1 | Jubilant Draximage Radiopharmacies, Inc. | 7100-000 | 0.00 | 32,478.49 | 32,478.49 | 0.00 |
|---|---|---|---|---|---|---|
| 37-1 | Eclinicalworks, Llc | 7100-000 | 0.00 | 5,612.96 | 5,612.96 | 0.00 |
| 38-1 | Lisa A. Torre | 7100-000 | 0.00 | 277.50 | 277.50 | 0.00 |
| 39-1 | Goldfish Locums, Llc | 7100-000 | 0.00 | 6,773.36 | 6,773.36 | 0.00 |
| 41-1 | Complete Business Solutions Group, Inc | 7100-000 | N/A | 186,513.47 | 186,513.47 | 0.00 |
| 43-1 | United States Of America | 7100-000 | 0.00 | 139,573,006.00 | 139,573,006.00 | 0.00 |
| 44-1 | Health Fusion Inc., a division of Nextge | 7200-000 | N/A | 15,500.10 | 15,500.10 | 0.00 |
| 45-1 | Ann Marie Balke | 7200-000 | N/A | 41,871,901.80 | 41,871,901.80 | 0.00 |
| 46-1 | Nagy Farag, MD | 7200-000 | N/A | 41,871,901.80 | 41,871,901.80 | 0.00 |
| 47-1 | Cassidy Abbott-Orr | 7200-000 | N/A | 41,871,901.80 | 41,871,901.80 | 0.00 |
| 48-1 | State of Florida - Department of Revenue | 7200-000 | N/A | 300.00 | 300.00 | 0.00 |
| NOTFILED | 24 Capital | 7100-000 | 93,600.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alyouzbaki Tawfik | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Balboa Capital Corp. | 7100-000 | 109,087.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Baytree Nat. Bank & Trust Co | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Best Version Media, LLC | 7100-000 | 117,911.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CAPALL, LLC | 7100-000 | 239,070.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cassidy Abbott Orr | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | CCM Capital Collection Mgmt | 7100-000 | 56,156.79 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CHG Healthcare Services, Inc. | 7100-000 | 17,023.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CHTD Company | 7100-000 | 64,508.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Colonial Funding | 7100-000 | 211,935.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Creekridge Capital, LLC | 7100-000 | 91,876.65 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CT Corporation System | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Delage Landen | 7100-000 | 4,737.28 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ELM Services | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Florida Health care News Inc. | 7100-000 | 10,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Huntington tech Finance | 7100-000 | 59,994.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Life Storage #477 | 7100-000 | 1,606.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lift Forward, Inc. | 7100-000 | 1,307,048.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lysoft Media | 7100-000 | 160,521.10 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Medicare Part B Cash Mgmt | 7100-000 | 1,091,693.78 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Merchant Cash & Capital LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Navitas Credit Corp. | 7100-000 | 198,362.77 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nicole Richardson | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |

| NOTFILED | Secured Lender Solutions | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Stress Free Capital, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | SunTrust Bank, Supp Services | 7100-000 | 11,893.29 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Vanguard Medical Mgmt,. LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yellowstone Capital, LLC | 7100-000 | 209,850.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yes Funding Services, Llc | 7100-000 | 436,944.34 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$7,445,270.21** | **$271,690,961.28** | **$271,690,961.28** | **$0.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Filed (f) or Converted (c): | 10/01/18 (c) |
| | | §341(a) Meeting Date: | 10/29/18 |
| Period Ending: | 04/04/22 | Claims Bar Date: | 12/10/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | CenterState Bank Operating 9611 | 452.34 | 2.00 | | 0.00 | FA |
| 2 | SunTrust Bank Operating 3558 | 38,294.70 | 0.00 | | 0.00 | FA |
| 3 | CenterState Bank Operating 9637 (see footnote) | 2,048.00 | 0.00 | | 0.00 | FA |
| 4 | CenterState Bank Payroll 9603 (see footnote) | 37.39 | 0.00 | | 0.00 | FA |
| 5 | CenterState Bank ACH 9629 | 5,952.56 | 315.40 | | 3,214.95 | FA |
| 6 | Accounts Receivable | 1,000,000.00 | 100,000.00 | | 78,654.41 | FA |
| 7 | Various Medical Supplies | Unknown | 0.00 | | 0.00 | FA |
| 8 | Various office furniture | Unknown | 0.00 | | 0.00 | FA |
| 9 | Various medical equipment (u) | Unknown | 0.00 | | 17,000.00 | FA |
| 10 | Business license | 1.00 | 0.00 | | 0.00 | FA |
| 11 | Patient list(s) | 1.00 | 0.00 | | 0.00 | FA |
| 12 | SunTrust Bank 3482 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 13 | DIP Account - Regions 8988 (u) | 0.00 | 37,176.95 | | 10,912.11 | FA |
| 14 | Avoidance Claim against Eihab H. Tawfik, M.D., ind (u) | 0.00 | Unknown | | 70,000.00 | FA |
| 15 | Florida Abandoned Property Claims (u) | 0.00 | 5,879.20 | | 11,979.47 | FA |
| 16 | DIP Account - Regions 8961 (u) | 0.00 | 301.02 | | 301.02 | FA |
| 17 | 2015 MERCEDES S550 (VIN# WDDUG8FB2FA086585) (see footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Unearned balance of Chapter 11 Bond Premium (u) | 0.00 | 50.00 | | 50.00 | FA |
| 19 | SunTrust Merchant Services TransArmor Solution Fees (u) | 0.00 | 458.17 | | 458.17 | FA |
| 20 | Trusculpt Machine (see footnote) | Unknown | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Filed (f) or Converted (c): | 10/01/18 (c) |
| | | §341(a) Meeting Date: | 10/29/18 |
| Period Ending: | 04/04/22 | Claims Bar Date: | 12/10/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | DIP Account - Regions 9143 (u) | 0.00 | 4,541.85 | | 4,541.85 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$1,046,786.99** | **$148,724.59** | | **$197,111.98** | **$600.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 3

Regarding Property #3   Account closed prior to conversion of case to Chapter 7.
Regarding Property #4   Account closed prior to conversion of case to Chapter 7.
Regarding Property #17   Deleted per Doc. 56.
Regarding Property #20   Asset amongst medical equipment schedules as Asset No. 9.  Abandoned per Doc. 203.

**Major activities affecting case closing:**
TDR to UST (includes original Regions and CenterState Bank statements via FedEx to M. Stephens-Taylor) <2/15/2022, 11:14:47 AM - JP-436>

Closed bank account.  Case ready for TDR.  <9/20/2021, 8:21:40 AM - LR-435>

Recd Order Allowing Admin Expenses; Prepare and file Proof of Service <8/30/2021, 2:57:07 PM - AM-443>

TFR to UST. <6/30/2021, 4:11:28 PM - JP-436>

Filed Trustee's Report of Sale per Order (Doc. No. 287) <6/10/2021, 3:09:59 PM - JP-436>

Filed Trustee's Report of Sale per Order (Doc. No. 229) <6/10/2021, 3:09:38 PM - JP-436>

Mailed estate tax returns to IRS.  Mailed 2018-2020 K-1s to Dr. Tawfik at 3118 N. Sheriff Drive, Beverly Hills, Fla.  <6/7/2021, 10:09:05 AM - LR-435>

Recd Order Granting Application for Compensation; Prepare and file Proof of Service <6/7/2021, 9:37:11 AM - AM-443>

Telephone conference with Larry Hyman, CPA regarding 2018 941 notice received from IRS.  Recommended payment of additional taxes and interest claimed by IRS.  <6/1/2021, 11:58:28 AM - LR-435>

Telephone conference with Larry Hyman, CPA regarding final estate tax returns.  Returns in process.  Mr. Hyman will also review 2018 941 notice received from IRS.  <4/12/2021, 9:32:18 AM - LR-435>

Telephone conference with Bob Lynch (USTP) regarding administrative insolvency of estate.  <3/4/2021, 1:27:57 PM - LR-435>

Work on TFR.  Email to Consultant requesting final invoice.  Email to L. Hyman regarding final return.  <3/3/2021, 4:17:39 PM - LR-435>

After considering the priorities of the Dr. Tawfik's estate, consistent with advice of counsel, reviewed case for closing.  <2/15/2021, 4:36:19 PM - LR-435>

Receipt of signed Order Granting Motion to Sell Property of the Estate; Filed Proof of Service. <9/17/2020, 1:31:53 PM - JP-436>

Submitted proposed order granting Motion to Sell Equipment.  <9/4/2020, 10:46:14 AM - LR-435>

Email to Special Counsel regarding next steps.  <9/2/2020, 8:50:57 AM - LR-435>

Filed Motion to Sell Equipment.  <8/4/2020, 4:25:50 PM - LR-435>

Rev'd status of Fla Treasure Hunt Claim No. C8562077 & C8579764.  Claims still pending.  <6/15/2020, 2:26:41 PM - LR-435>

Filed Fla Treasure Hunt Claim No. C8562077.  Working on closing case.  <4/10/2020, 11:04:53 AM - LR-435>

Filed Fla Treasure Hunt Claim Nos. C8495925 & C8495956.  <2/5/2020, 10:27:55 AM - LR-435>

Dr. Tawfik died 9/15/2019 of accidental drug overdose.  Prior to his death, Dr. Tawfik transferred many of his personal assets to a "trust".  Counsel working to consider additional avenues for recovery. <1/16/2020, 8:46:33 AM - LR-435>

TC with Robin Beard-Fogg regarding medical records.  <6/14/2019, 1:13:16 PM - LR-435>

Telephone conference with Alana Kelehar regarding Forms 941 filed with IRS.<6/12/2019, 3:59:45 PM - LR-435>

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 4

Filed response to Order to Show Cause (Rizzo-Anderson v. Eihab H. Tawfik, M.D., P.A., M.D. Fla.)  <6/3/2019, 10:06:20 PM - LR-435>

TC from Dana Burke regarding issues with IRS and payment of refund.  Emailed proof of payment of payroll taxes.  <5/28/2019, 11:58:07 AM - LR-435>

Emails to/from CPA regarding FL UT-6 and form 940. <5/23/2019, 7:42:16 AM - LR-435>

Email to CPA regarding FL UT-6 and Form 940. May 3, 2019 (LR)

TC with J. Burnett, Esq. regarding status of adversary proceeding.  April 1, 2019 (LR)

Correspondence to Pitney Bowes requesting refund of postage credit. Also submitted online form.  Feb. 20, 2019 (LR)

Trial on Motion For Sanctions against Eihab H. Tawfik, M.D. rescheduled to 5/29/2019 at 01:30 PM at Jacksonville, FL.  Feb. 20, 2019 (LR)

Recd Order Approving Application to Employ Accountant; Prepare and file Proof of Service 2/18/2019 - Anne Migliore

Mailed W2s to employees and W3 to IRS.  Jan. 31, 2019 (LR)

Filed Application to Employ Larry S. Hyman as Accountant.  Submitted proposed order.  Jan. 21, 2019 (LR)

Recd Order Granting Motion to Reschedule Hearing on Final Application; Prepare and file Proof of Service 1/9/2019 - Anne Migliore

Recd Order Granting Motion to Sell Property of the Estate; Prepare and file Proof of Service 1/2/2019 - Anne Migliore

Filed Notice Regarding Motion to Sell Property of the Estate.  Dec. 14, 2018 (LR)

Filed Motion to Sell Property of Estate (Celebration Medical Equipment).  Nov. 27, 2018 (LR)

Filed Notice of Appearance and Request for Notice as Additional Counsel in the Adv Proc. No. 18-00168. November 21, 2018 (JP)

Filed Certificate of Non-Attendance for Debtor(s) failure to attend Section 341 Meeting.  Nov. 14, 2018 (LR)

Prepare and file Amended Notice of Abandonment; Prepare and upload to COS 10/26/2018 - Anne Migliore

Recd Order Approving Application to Employ Lee Glotzback; Prepare and file Proof of Service 10/25/2018 - Anne Migliore

Submitted proposed order granting Chapter 7 Trustee's Expedited Motion to Operate a Business. Oct. 22, 2018 (LR)

Prepare and file Trustee's Notice of Abandonment; Upload to COS 10/19/2018 - Anne Migliore

Hearing held on Chapter 7 Trustee's Expedited Motion to Operate a Business. Motion granted.  Oct. 18, 2018 (LR)

Filed Notice of Hearing on Chapter 7 Trustee's Expedited Motion to Operate a Business.  Hearing to be held 10/18/2018 at 11:30 AM at Jacksonville, FL.  Oct. 15, 2018 (LR)

Filed Chapter 7 Trustee's Expedited Motion to Operate a Business; Requested expedited hearing. October 12, 2018 (JP)

Sent document request for meeting of creditors to Debtor's counsel.  Oct. 9, 2018 (LR)

 [Luis Rivera 2018-09-21 12:53:09]

**Initial Projected Date of Final Report (TFR):**  September 30, 2020          **Current Projected Date of Final Report (TFR):**  June 30, 2021 (Actual)

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-01164 JAF | | | **Trustee:** | LUIS E. RIVERA II | |
| **Case Name:** | Eihab H Tawfik MD, PA | | | **Bank Name:** | CenterState Bank | |
| | | | | **Account:** | ********-ch7 - Checking | |
| **Taxpayer ID#:** | **-***5340 | | | **Blanket Bond:** | $22,299,000.00 (per case limit) | |
| **Period Ending:** | 04/04/22 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/01/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 2.00 | | 2.00 |
| 10/01/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds to Chapter 11 DIP ACH Receiving Account | 9999-000 | | 2.00 | 0.00 |
| 10/02/18 | | Transfer from Acct # xxxxxx9629 | Transfer of Funds | 9999-000 | 242.18 | | 242.18 |
| 10/02/18 | | OpenSky | Unauthorized payment to OpenSky Secured Credit Card for benefit of Nawal Aboukabchat | 8500-002 | | 100.00 | 142.18 |
| 10/02/18 | | Merrick Bank | Unauthorized payment for benefit of Nawal Aboukabchat | 8500-002 | | 100.00 | 42.18 |
| 10/02/18 | | Florida Blue/FL Blue | Unauthorized ACH Payment | 8500-002 | | 42.18 | 0.00 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 1.00 | | 1.00 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds from Chapter 11 DIP ACH Receiving Account | 9999-000 | 1,518.59 | | 1,519.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer of Funds to Chapter 11 DIP ACH Receiving Account | 2690-000 | | 2.00 | 1,517.59 |
| 10/09/18 | | OpenSky | Refund of Unauthorized payment to OpenSky Secured Credit Card for benefit of Nawal Aboukabchat | 8500-002 | | -100.00 | 1,617.59 |
| 10/09/18 | | Merrick Bank | Refund of Unauthorized payment for benefit of Nawal Aboukabchat | 8500-002 | | -100.00 | 1,717.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD, PA | |
| **Taxpayer ID#:** | **-***5340 | |
| **Period Ending:** | 04/04/22 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | CenterState Bank |
| **Account:** | ********-ch7 - Checking |
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/18 | | Florida Blue/FL Blue | Refund of Unauthorized ACH Payment | 8500-002 | | -42.18 | 1,759.77 |
| 10/15/18 | | Microsoft | Chapter 7 Operating Expense - Microsoft 365 | 2690-000 | | 5.00 | 1,754.77 |
| 10/31/18 | | CenterState Bank | TRADITIONAL PAPER STATEMENT FEE | 2600-000 | | 2.00 | 1,752.77 |
| 11/05/18 | | Closing Debit | Closing Debit | 9999-000 | | 1,752.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,763.77** | **1,763.77** | **$0.00** |
| Less: Bank Transfers | 1,763.77 | 1,754.77 | |
| **Subtotal** | **0.00** | **9.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$9.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 3

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | CenterState Bank |
| | | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #6 | AETNA AS01/HCCLAIMPMT TRN'1'818269640003243'1066033 492\ EIHA | Medical claim payment per Order (Doc. 200) | 1121-000 | 315.40 | | 315.40 |
| 10/01/18 | Asset #6 | AETNA AS01/HCCLAIMPMT TRN'1'818269660003322'1066033 492\ EIHA | Medical claim payment per Order (Doc. 200) | 1121-000 | 68.80 | | 384.20 |
| 10/01/18 | Asset #6 | AETNA A04/HCCLAIMPMT TRN'1'818269630003568'1066033 492\ EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 24.63 | | 408.83 |
| 10/01/18 | Asset #6 | WELLCAREFLCARE/HCCLAIMP MT TRN'1'1004120826'1592583622\ EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.87 | | 409.70 |
| 10/01/18 | Asset #5 | CenterState Bank | Transfer from chapter 11 case | 1129-000 | 3,214.95 | | 3,624.65 |
| 10/01/18 | | CenterState Bank | Overdraft ProtecUon Transfer Fee | 2600-000 | | 10.00 | 3,614.65 |
| 10/01/18 | | Transfer to Acct # xxxxxx9611 | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 2.00 | 3,612.65 |
| 10/02/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 242.18 | 3,370.47 |
| 10/02/18 | | CenterState Bank | Overdraft Protection Transfer Fee | 2600-000 | | 10.00 | 3,360.47 |
| 10/02/18 | | Mercedes-Benz Financial Services | Unauthorized payment to Mercedes Benz Financial Services | 8500-002 | | 3,056.24 | 304.23 |
| 10/03/18 | Asset #6 | BCBSF/HCCLAIMPMT TRN'1'206686706'1592015694\EI HAB H TAWFIK M | Medical claim payment per Order (Doc. 200) | 1121-000 | 151.96 | | 456.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | CenterState Bank |
| | | Account: | ********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/18 | Asset #6 | BCBSF/HCCLAIMPMT TRN'1'173986934'1592015694\ EIHAB H TAWFIK | Medical claim payment per Order (Doc. 200) | 1121-000 | 41.16 | | 497.35 |
| 10/04/18 | Asset #6 | STATE OF FLORIDA/HCCLAIMPMTTRN'1'05 9902071'1593452939□EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 1,021.24 | | 1,518.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds from Chapter 11 DIP Operating Account | 9999-000 | 2.00 | | 1,520.59 |
| 10/05/18 | | Transfer to Acct # xxxxxx9611 | Transfer of Funds | 9999-000 | | 1.00 | 1,519.59 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Transfer funds to Chapter 11 DIP Operating Account | 9999-000 | | 1,518.59 | 1.00 |
| 10/09/18 | Asset #6 | Marketplace/HCCLAJMPMTTRN'1' 0901423026'1203174593\EIHAB H TA | Medical claim payment per Order (Doc. 200) | 1121-000 | 1,163.69 | | 1,164.69 |
| 10/09/18 | Asset #6 | AETNA AS01/HCCLAIMPMTTRN'1'81827 6620003282'1066033492\EIHAJ; | Medical claim payment per Order (Doc. 200) | 1121-000 | 102.07 | | 1,266.76 |
| 10/09/18 | Asset #6 | AETNA A04/HCCLAJMPMTTRN'1'818276 590003059\1066033492\EIHAB H | Medical claim payment per Order (Doc. 200) | 1121-000 | 47.12 | | 1,313.88 |
| 10/10/18 | | Mercedes-Benz Financial Services | Return of unauthorized payment to Mercedes Benz Financial Services | 8500-002 | | -3,056.24 | 4,370.12 |
| 10/10/18 | Asset #6 | Electronic Comme/HCCLAIMPMTTRN'1'194 2323206'1341858379'0000E | Medical claim payment per Order (Doc. 200) | 1121-000 | 39.48 | | 4,409.60 |
| 10/10/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'1739 96638'1592015694\EIHAB H TAWFIK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 4,409.86 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD, PA | |
| | | |
| **Taxpayer ID#:** | **-***5340 | |
| **Period Ending:** | 04/04/22 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | CenterState Bank |
| **Account:** | ********-ch7 - Checking |
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | STATE OF FLORIDA/HCCLAIMPMTTRN'1'05 9915733'1593452939-EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 432.20 | | 4,842.06 |
| 10/12/18 | Asset #6 | HPHC INSURANCEIHCCLAIMPMTTRN'1 '836320'1043149694'HPHC\WEST C | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 4,842.32 |
| 10/15/18 | Asset #6 | AETNA AS011HCCLAIMPMTTRN'1'81828 3840005148'1066033492\EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 38.37 | | 4,880.69 |
| 10/17/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'2067 19827'1592015694\EIHAB H TAWFIK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 436.03 | | 5,316.72 |
| 10/24/18 | Asset #6 | BCBSF/HCCLAIMPMTTRN'1'1423 60234'1592015694\EIHAB H TAWFJK MD | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.26 | | 5,316.98 |
| 10/24/18 | Asset #6 | AETNA AS01/HCCLAIMPMTTRN'1'81829 3230000714'1066033492\EIHAB | Medical claim payment per Order (Doc. 200) | 1121-000 | 0.17 | | 5,317.15 |
| 10/31/18 | | CenterState Bank | TRADITIONAL PAPER STATEMENT FEE | 2600-000 | | 2.00 | 5,315.15 |
| 11/05/18 | | Closing Debit | Closing Debit | 9999-000 | -5,315.15 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,785.77 | 1,785.77 | **$0.00** |
| Less: Bank Transfers | -5,313.15 | 1,763.77 | |
| **Subtotal** | 7,098.92 | 22.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,098.92** | **$22.00** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| | | |
|---|---|---|
| Case Number: | 18-01164 JAF | |
| Case Name: | Eihab H Tawfik MD, PA | |
| Taxpayer ID#: | **-***5340 | |
| Period Ending: | 04/04/22 | |

| | |
|---|---|
| Trustee: | LUIS E. RIVERA II |
| Bank Name: | Regions Bank |
| Account: | **********-ch7 - Checking |
| Blanket Bond: | $22,299,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #16 | Regions Bank | Transfer from chapter 11 case | 1229-000 | 301.02 | | 301.02 |
| 10/02/18 | | TSYS | Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | 17.25 | 283.77 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Balance Transfer to Chapter 11 DIP Operating Account | 9999-000 | | 283.77 | 0.00 |
| 10/10/18 | | TSYS | Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | 172.31 | -172.31 |
| 10/11/18 | | TSYS | Refund of Chapter 11 Operating Expense - Point-of-Sale Fees | 6950-000 | | -172.31 | 0.00 |
| 10/11/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -36.00 |
| 10/12/18 | | Physicians Casualty Risk Retention Group | Chapter 11 Operating Expense - medical malpractice insurance | 6950-000 | | 6,632.50 | -6,668.50 |
| 10/15/18 | | Physicians Casualty Risk Retention Group | Refund of Chapter 11 Operating Expense - medical malpractice insurance | 6950-000 | | -6,632.50 | -36.00 |
| 10/15/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -72.00 |
| 10/15/18 | | TSYS | Chapter 11 Operating Expense - Point of Sale Fees | 6950-000 | | 172.31 | -244.31 |
| 10/16/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | -208.31 |
| 10/16/18 | | TSYS | Refund of Chapter 11 Operating Expense - Point of Sale Fees | 6950-000 | | -172.31 | -36.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | -72.00 |
| 10/30/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | -36.00 |
| 10/30/18 | | Regions Bank | Refund Returned Item Fee | 2600-000 | | -36.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **301.02** | **301.02** | **$0.00** |
| Less: Bank Transfers | | 0.00 | 283.77 | |
| **Subtotal** | | **301.02** | **17.25** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$301.02** | **$17.25** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 8

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | | Regions Bank | Transfer from chapter 11 case | 9999-000 | 10,912.11 | | 10,912.11 |
| 10/25/18 | | Closing Withdrawal | Closing Withdrawal | 9999-000 | | 10,912.11 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **10,912.11** | **10,912.11** | **$0.00** |
| Less: Bank Transfers | | 10,912.11 | 10,912.11 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 9

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Regions Bank |
| | | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | Asset #21 | Regions Bank | Move funds from Chp. 11 case | 1229-000 | 4,541.85 | | 4,541.85 |
| 10/03/18 | | Likwid Communications, Inc. | Phone and networking services per Order (Doc. 200). | 2690-000 | | 2,995.43 | 1,546.42 |
| 10/04/18 | Asset #6 | Deposit - Thank You | Healthcare claim revenue per Order (Doc. 200). | 1121-000 | 188.52 | | 1,734.94 |
| 10/05/18 | | M.D. P.A. Eihab H. Tawfik | Balance Transfer from Chapter 11 DIP Receiving Account | 9999-000 | 283.77 | | 2,018.71 |
| 10/16/18 | Asset #6 | Deposit - Thank You | Healthcare claim revenue per Order (Doc. 200). | 1121-000 | 282.37 | | 2,301.08 |
| 10/22/18 | | Gateway EDI, LLC | Insurance Claim Processing per Order (Doc. 200). | 2690-000 | | 2,127.15 | 173.93 |
| 10/23/18 | | Regions Bank | Paid Overdraft Item Fee per Order (Doc. 200) | 2600-000 | | 36.00 | 137.93 |
| 10/23/18 | | Lease Services | Medical equipment lease payment per Order (Doc. 200). | 2690-000 | | 1,301.56 | -1,163.63 |
| 10/24/18 | | Microsoft | Microsoft 365 - Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 104.00 | -1,267.63 |
| 10/24/18 | | Microsoft | Microsoft 365 - Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 135.00 | -1,402.63 |
| 10/24/18 | | Microsoft | Microsoft 365 - Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 490.00 | -1,892.63 |
| 10/25/18 | | Microsoft | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | -104.00 | -1,788.63 |

**Form 2**
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 10

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/18 | | Microsoft | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | -135.00 | -1,653.63 |
| 10/25/18 | | Microsoft | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | -490.00 | -1,163.63 |
| 10/25/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 108.00 | -1,271.63 |
| 10/31/18 | | Regions Bank | Monthly Bank Fee | 2600-000 | | 12.00 | -1,283.63 |
| 11/05/18 | | Regions Bank | Service Fee reversal | 2600-000 | | -36.00 | -1,247.63 |
| 11/05/18 | | Regions Bank | Service fee reversal | 2600-000 | | -108.00 | -1,139.63 |
| 11/05/18 | | Lease Services | Reversal of payment for lease payment (Doc #200) | 2690-000 | | -1,301.56 | 161.93 |
| 11/05/18 | | Likwid Communications, Inc. | Telephone and internet service per Order (Doc. 200) | 2690-000 | | -2,995.43 | 3,157.36 |
| 11/05/18 | | Likwid Communications, Inc. | Telephone and internet service charges per Order (Doc. 200) | 2690-000 | | 2,995.43 | 161.93 |
| 11/06/18 | | Regions Bank | Returned Item Fee | 2600-000 | | 36.00 | 125.93 |
| 11/08/18 | | Gateway EDI, LLC | Reversal of insurance claim processing fee (Doc #200) | 2690-000 | | -2,127.15 | 2,253.08 |
| 11/08/18 | | Likwid Communications, Inc. | Telephone and internet service charges per Order (Doc. 200) | 2690-000 | | 149.77 | 2,103.31 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| | | | |
|---|---|---|---|
| **Case Number:** | 18-01164 JAF | **Trustee:** | LUIS E. RIVERA II |
| **Case Name:** | Eihab H Tawfik MD, PA | **Bank Name:** | Regions Bank |
| | | **Account:** | **********-ch7 - Checking |
| **Taxpayer ID#:** | **-***5340 | **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Period Ending:** | 04/04/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/18 | | Regions Bank | Reversal of service fee | 2600-000 | | -12.00 | 2,115.31 |
| 11/09/18 | | Regions Bank | Reversal of service fee | 2600-000 | | -36.00 | 2,151.31 |
| 11/13/18 | | Microsoft 6041 | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 104.00 | 2,047.31 |
| 11/13/18 | | Microsoft 6041 | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 135.00 | 1,912.31 |
| 11/13/18 | | Microsoft 6041 | Electronic medical records fee per Order (Doc. 200) | 2690-000 | | 490.00 | 1,422.31 |
| 11/14/18 | | Microsoft 6041 | Reversal of payment to Microsoft 6041 | 2690-000 | | -104.00 | 1,526.31 |
| 11/14/18 | | Microsoft 6041 | Reversal of payment to Microsoft 6041 | 2690-000 | | -135.00 | 1,661.31 |
| 11/14/18 | | Microsoft 6041 | Reversal of payment to Microsoft 6041 | 2690-000 | | -490.00 | 2,151.31 |
| 11/30/18 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,139.31 |
| 12/03/18 | | Regions Bank | Service fee reversal | 2600-000 | | -12.00 | 2,151.31 |
| 12/31/18 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,139.31 |
| 01/31/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,127.31 |
| 02/28/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,115.31 |
| 03/29/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,103.31 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 12

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Regions Bank |
| | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,091.31 |
| 05/31/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,079.31 |
| 06/30/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,067.31 |
| 07/31/19 | | Regions Bank | Monthly service fee | 2600-000 | | 12.00 | 2,055.31 |
| 08/30/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,043.31 |
| 09/30/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,031.31 |
| 10/31/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,019.31 |
| 11/29/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 2,007.31 |
| 12/31/19 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,995.31 |
| 01/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,983.31 |
| 02/28/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,971.31 |
| 03/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,959.31 |
| 04/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,947.31 |
| 05/29/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,935.31 |
| 06/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,923.31 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 13

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Regions Bank |
| | | | Account: | **********-ch7 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,911.31 |
| 08/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,899.31 |
| 09/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,887.31 |
| 10/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,875.31 |
| 11/30/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,863.31 |
| 12/31/20 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,851.31 |
| 01/29/21 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,839.31 |
| 02/26/21 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,827.31 |
| 03/31/21 | | Regions Bank | Monthly Service Fee | 2600-000 | | 12.00 | 1,815.31 |
| 06/23/21 | | Regions Bank | Reversal of service fees | 2600-000 | | -36.00 | 1,851.31 |
| 06/24/21 | | Regions Bank | Cashier's Check to close account and transfer to Signature Bank | 9999-000 | | 1,851.31 | 0.00 |

|  |  | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 5,296.51 | 5,296.51 | $0.00 |
| | | Less: Bank Transfers | | | 283.77 | 1,851.31 | |
| | | **Subtotal** | | | **5,012.74** | **3,445.20** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$5,012.74** | **$3,445.20** | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 14

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD, PA | |
| **Taxpayer ID#:** | **-***5340 | |
| **Period Ending:** | 04/04/22 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | Union Bank |
| **Account:** | ******1863 - Checking |
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 3.24 | | 3.24 |
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 3.24 | | 6.48 |
| 10/11/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 27.06 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809245062333 | 1121-000 | 24.01 | | 51.07 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809170023220 | 1121-000 | 1,032.66 | | 1,083.73 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance number 201809175050980 | 1121-000 | 95.47 | | 1,179.20 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Remittance number 201809175049508 | 1121-000 | 2,909.20 | | 4,088.40 |
| 10/11/18 | Asset #6 | Humana | Accounts Receivable from Humana Per Humana Remittance Number 201809200008764 | 1121-000 | 8.35 | | 4,096.75 |
| 10/11/18 | Asset #6 | Patricia D. Ridley | Accounts Receivable from Patricia D. Ridley Apply to Account 30476 | 1121-000 | 10.00 | | 4,106.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 15

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | Asset #6 | PPS Elec Pmt Clearing House Trust | Accounts Receivable from PPS Elec Pmt Clearing House Trust | 1121-000 | 8.35 | | 4,115.10 |
| 10/19/18 | | M.D. P.A. Eihab H. Tawfik | Distribution of surplus funds to debtor. Reversal Trustee error while running wage payment. | 8200-000 | | -4,115.10 | 8,230.20 |
| 10/19/18 | 3001 | M.D. P.A. Eihab H. Tawfik | Distribution of surplus funds to debtor. | 8200-000 | | 4,115.10 | 4,115.10 |
| 10/22/18 | 3002 | Dana N. Burke | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 797.02 | 3,318.08 |
| 10/22/18 | 3003 | Maureen Lindsey | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 1,000.00 | 2,318.08 |
| 10/22/18 | 3004 | Veronica Galarza | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 358.78 | 1,959.30 |
| 10/22/18 | 3005 | INTERNAL REVENUE SERVICE | Distribution | | | 19.58 | 1,939.72 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          13.95<br>MEDICARE | 2690-000 | | | 1,939.72 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING           5.63<br>MEDICARE | 2690-000 | | | 1,939.72 |
| 10/22/18 | 3006 | INTERNAL REVENUE SERVICE | Distribution | | | 83.73 | 1,855.99 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          59.64<br>SOCIAL SECURITY | 2690-000 | | | 1,855.99 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 16

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING                24.09<br>SOCIAL SECURITY | 2690-000 | | | 1,855.99 |
| 10/22/18 | 3007 | INTERNAL REVENUE SERVICE | Post-Petition Wages per Order Granting Motion to Operate | 2690-000 | | 91.39 | 1,764.60 |
| 10/22/18 | 3008 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | 46.59 | 1,718.01 |
| 10/22/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT          33.19<br>INSURANCE | 2690-000 | | | 1,718.01 |
| 10/22/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT          13.40<br>INSURANCE | 2690-000 | | | 1,718.01 |
| 10/22/18 | 3009 | INTERNAL REVENUE SERVICE | Distribution | | | 19.58 | 1,698.43 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | MEDICARE                        13.95 | 2690-000 | | | 1,698.43 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | MEDICARE                         5.63 | 2690-000 | | | 1,698.43 |
| 10/22/18 | 3010 | INTERNAL REVENUE SERVICE | Distribution | | | 83.73 | 1,614.70 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY                 24.09 | 2690-000 | | | 1,614.70 |
| 10/22/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY                 59.64 | 2690-000 | | | 1,614.70 |
| 10/30/18 | Asset #13 | Regions Bank | Receipt of balance of funds from Regions Bank Account #xx8988 | 1290-010 | 10,912.11 | | 12,526.81 |
| 10/31/18 | Asset #6 | Michele R. Grant | Accounts Receivable from Michele R. Grant (28169) | 1121-000 | 10.00 | | 12,536.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 17

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/18 | Asset #6 | Salvatore Zito | Accounts Receivable from Salvatore Zito Acct #29127 | 1121-000 | 50.00 | | 12,586.81 |
| 10/31/18 | Asset #6 | Salvatore Zito | Accounts Receivable from Salvatore Zito Acct 29127 | 1121-000 | 50.00 | | 12,636.81 |
| 10/31/18 | Asset #6 | P. Martin Luther | Accounts Receivable from P. Martin Luther | 1121-000 | 150.00 | | 12,786.81 |
| 10/31/18 | Asset #6 | Jullia Perosino | Accounts Receivable from Julia Perosino | 1121-000 | 40.00 | | 12,826.81 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 12,847.39 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 21.43 | | 12,868.82 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 13.94 | | 12,882.76 |
| 10/31/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 20.58 | | 12,903.34 |
| 10/31/18 | Asset #6 | Lornaora A. Lunda and David W. Lundy | Accounts Receivable from Lornora A. Lundy Account No. 32981 | 1121-000 | 18.29 | | 12,921.63 |
| 10/31/18 | Asset #6 | Withlacoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. | 1121-000 | 156.12 | | 13,077.75 |
| 10/31/18 | Asset #6 | Withlacoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc. | 1121-000 | 12.73 | | 13,090.48 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 18

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/18 | Asset #6 | BlueCross BlueShield of Tennessee | Accounts Receivable from BlueCross BlueShield of Tennessee<br>Internal Provider No 1394684 | 1121-000 | 20.63 | | 13,111.11 |
| 10/31/18 | Asset #6 | State of Florida Department of Financial Services | Accounts Receivable from State of Florida Department of Financial Services | 1121-000 | 14.00 | | 13,125.11 |
| 10/31/18 | 3011 | Veronica Galarza | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 639.98 | 12,485.13 |
| 10/31/18 | 3012 | Dana N. Burke | Post-Petition Wages per Order Granting Motion to Operate (Doc. 200) | 2690-000 | | 723.98 | 11,761.15 |
| 10/31/18 | 3013 | INTERNAL REVENUE SERVICE | Distribution | | | 22.68 | 11,738.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          12.63<br>MEDICARE | 2690-000 | | | 11,738.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          10.05<br>MEDICARE | 2690-000 | | | 11,738.47 |
| 10/31/18 | 3014 | INTERNAL REVENUE SERVICE | Distribution | | | 96.97 | 11,641.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          42.97<br>SOCIAL SECURITY | 2690-000 | | | 11,641.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING          54.00<br>SOCIAL SECURITY | 2690-000 | | | 11,641.50 |
| 10/31/18 | 3015 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 2690-000 | | 80.39 | 11,561.11 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 19

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/31/18 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | | 53.96 | 11,507.15 |
| 10/31/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 30.05 | 2690-000 | | | 11,507.15 |
| 10/31/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 23.91 | 2690-000 | | | 11,507.15 |
| 10/31/18 | 3017 | INTERNAL REVENUE SERVICE | Distribution | | | | 22.68 | 11,484.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | MEDICARE | 10.05 | 2690-000 | | | 11,484.47 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | MEDICARE | 12.63 | 2690-000 | | | 11,484.47 |
| 10/31/18 | 3018 | INTERNAL REVENUE SERVICE | Distribution | | | | 96.97 | 11,387.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 42.97 | 2690-000 | | | 11,387.50 |
| 10/31/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 54.00 | 2690-000 | | | 11,387.50 |
| 11/05/18 | | CenterState | Receipt of balance of funds from CenterState Bank | | 9999-000 | | -1,752.77 | 13,140.27 |
| 11/05/18 | | CenterState | Receipt of balance of funds from CenterState Bank | | 9999-000 | | -5,315.15 | 18,455.42 |
| 11/07/18 | Asset #6 | Michele R. Grant | Accounts Receivable from Michele R. Grant (28169) Account #28169 | | 1121-000 | 40.00 | | 18,495.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 20

| | |
|---|---|
| Case Number: | 18-01164 JAF |
| Case Name: | Eihab H Tawfik MD, PA |
| Taxpayer ID#: | **-***5340 |
| Period Ending: | 04/04/22 |

| | |
|---|---|
| Trustee: | LUIS E. RIVERA II |
| Bank Name: | Union Bank |
| Account: | ******1863 - Checking |
| Blanket Bond: | $22,299,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/18 | Asset #6 | United States Treasury | Accounts Receivable from United States Treasury | 1121-000 | 13.94 | | 18,509.36 |
| 11/07/18 | Asset #6 | Patricia D. Ridley | Accounts Receivable from Patricia D. Ridley Account #30476 | 1121-000 | 10.00 | | 18,519.36 |
| 11/07/18 | Asset #6 | Tricare Payment Wisconsin Physicians Service Insurance Corpo | Accounts Receivable from Tricare Payment Wisonconsin Physicians Service Insurance Corp | 1121-000 | 174.04 | | 18,693.40 |
| 11/07/18 | Asset #6 | The Cincinnati Life Insurance Company | Accounts Receivable from The Cincinnati Life Insurance Company | 1121-000 | 133.60 | | 18,827.00 |
| 11/15/18 | | U.S. Bankruptcy Court Clerk | Remit to Court Reversal Withholding contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | | | -9.04 | 18,836.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Withholding                    -4.52 contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | 2690-000 | | | 18,836.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING              -4.52 MEDICARE Withholding contributions inadvertently made payable to Clerk because less than $5.  Will reissue check to IRS. | 2690-000 | | | 18,836.04 |
| 11/15/18 | 3019 | Linda M. Kettenacker | Reimburse operating expense per Order (Doc. 196) | 2690-000 | | 41.02 | 18,795.02 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/15/18 | 3020 | Dana N. Burke | Distribution | | | | 1,019.53 | 17,775.49 |
| 11/15/18 | | Dana N. Burke | Final distribution creditor account # representing a payment of 100.00 % per court order. | 748.55 | 2690-000 | | | 17,775.49 |
| 11/15/18 | | Dana N. Burke | Final distribution creditor account # representing a payment of 100.00 % per court order. | 270.98 | 2690-000 | | | 17,775.49 |
| 11/15/18 | 3021 | Veronica Galarza | Final distribution creditor account # representing a payment of 100.00 % per court order. | | 2690-000 | | 683.62 | 17,091.87 |
| 11/15/18 | 3022 | INTERNAL REVENUE SERVICE | Distribution | | | | 23.83 | 17,068.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 13.10 | 2690-000 | | | 17,068.04 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 10.73 | 2690-000 | | | 17,068.04 |
| 11/15/18 | 3023 | U.S. Bankruptcy Court Clerk | Remit to Court DIVIDENDS REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>=================================<br>6         4.52<br>13       4.52<br>17       4.52 | | | | 9.04 | 17,059.00 |

## Form 2
### Cash Receipts and Disbursements Record

Exhibit 9

Page: 22

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE | 4.52 | 2690-000 | | | 17,059.00 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>MEDICARE DIVIDENDS<br>REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>======================<br>============<br>  13          4.52<br>  17          4.52 | 4.52 | 2690-001 | | | 17,059.00 |
| 11/15/18 | 3024 | INTERNAL REVENUE SERVICE | Distribution | | | | 121.26 | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 45.90 | 2690-000 | | | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 56.02 | 2690-000 | | | 16,937.74 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING<br>SOCIAL SECURITY | 19.34 | 2690-000 | | | 16,937.74 |
| 11/15/18 | 3025 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter<br>2018, EIN 20-3325340 | | | | 102.99 | 16,834.75 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX<br>Form 941 4th Quarter 2018,<br>EIN 20-3325340 | 17.16 | 2690-000 | | | 16,834.75 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX<br>Form 941 4th Quarter 2018,<br>EIN 20-3325340 | 85.83 | 2690-000 | | | 16,834.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 23

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/15/18 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided on 03/07/2019 | | | | 67.47 | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 31.17 | 2690-000 | | | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 10.76 | 2690-000 | | | 16,767.28 |
| 11/15/18 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 25.54 | 2690-000 | | | 16,767.28 |
| 11/15/18 | 3027 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | | 23.83 | 16,743.45 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340 | 13.10 | 2690-000 | | | 16,743.45 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th Quarter 2018, EIN 20-3325340 | 10.73 | 2690-000 | | | 16,743.45 |
| 11/15/18 | 3028 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | | 121.26 | 16,622.19 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 941 4th Quarter 2018, EIN 20-3325340 | 45.90 | 2690-000 | | | 16,622.19 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 941 4th Quarter 2018, EIN 20-3325340 | 19.34 | 2690-000 | | | 16,622.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/18 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Form 56.02<br>941 4th Quarter 2018, EIN 20<br>-3325340 | 2690-000 | | | 16,622.19 |
| 11/15/18 | 3029 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 4th Quarter 2018, EIN 20-3325340 | | | 9.04 | 16,613.15 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | MEDICARE Form 941 4th 4.52<br>Quarter 2018, EIN 20-<br>3325340 | 2690-000 | | | 16,613.15 |
| 11/15/18 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING 4.52<br>MEDICARE Form 941 4th<br>Quarter 2018, EIN 20-<br>3325340 | 2690-000 | | | 16,613.15 |
| 11/20/18 | Asset #6 | P. Martin Luther | Accounts Receivable from P. Martin Luther Reversal<br>Deposit item returned; Payee placed a stop payment on the check; Will reverse the deposit | 1121-000 | -150.00 | | 16,463.15 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 16,448.15 |
| 11/28/18 | Asset #9 | Perrin C. Klersy for Phycon Medical, Inc. | Liquidation of Various medical equipment | 1229-000 | 12,000.00 | | 28,448.15 |
| 12/04/18 | Asset #14 | Khouri Law Firm APC | Avoidance Claim | 1241-000 | 70,000.00 | | 98,448.15 |
| 12/14/18 | Asset #6 | Patricia D Ridley | Accounts Receivable from Patricia D. Ridley Account #30476 | 1121-000 | 10.00 | | 98,458.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/18 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 98,458.39 |
| 12/14/18 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 98,458.63 |
| 12/14/18 | Asset #6 | PPS Elec Pmt Clearing House Trust | Accounts Receivable from PPS Elec Pmt Clearing House Trust<br>Electronic Claim #13315 | 1121-000 | 6,847.60 | | 105,306.23 |
| 12/21/18 | Asset #6 | BlueCross BlueShield of Tennessee, Inc. | Accounts Receivable from BlueCross BlueShield of Tennessee<br>to Kenneth R. Pearlberg, MD<br>TIN 203325340 | 1121-000 | 2,031.82 | | 107,338.05 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 27.08 | 107,310.97 |
| 01/18/19 | Asset #6 | State Mutual Insurance Company | Accounts Receivable from State Mutual Insurance Company<br>EOC: Ritrovato, Agnes B. | 1121-000 | 8.35 | | 107,319.32 |
| 01/18/19 | Asset #6 | EPS Operations / MN015-2850 | Accounts Receivable from EPS Operations<br>Lightsey, Bobby G. | 1121-000 | 8.35 | | 107,327.67 |
| 01/24/19 | Asset #6 | WellMed Network of Florida, Inc. | Accounts Receivable from WellMed Network of Florida, Inc.<br>Re: Dunn, Johnnie B.<br>Claim #180321924852 | 1121-000 | 104.75 | | 107,432.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 26

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/19 | Asset #6 | Philadelphia American Insurance Company | Accounts Receivable from Philadelphia American Life Insurance Company<br>Claimant: Hill, Bonita A.<br>Policy #6071104270 | 1121-000 | 20.58 | | 107,453.00 |
| 01/24/19 | Asset #6 | Wisconsin Physicians Service Insurance Corporation | Accounts Receivable from Wisconsin Physicians Service Insurance Corp<br>Re: Armando L. Senson<br>Claim #2018032 8072304 | 1121-000 | 1.00 | | 107,454.00 |
| 01/24/19 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 1.18 | | 107,455.18 |
| 01/24/19 | Asset #6 | Wellcare of Florida, Inc. | Accounts Receivable from Wellcare of Florida, Inc. | 1121-000 | 0.24 | | 107,455.42 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 140.17 | 107,315.25 |
| 01/28/19 | Asset #6 | Frank Discosola Atty at Law | Accounts Receivable from Frank Dicosola Atty at Law<br>Re: Patient Julie Coonse<br>Account No. 11356<br>DOA: 8/17/2016 | 1121-000 | 4.00 | | 107,319.25 |
| 01/28/19 | Asset #6 | Withlawcoochee River Electric Cooperative, Inc. | Accounts Receivable from Withlacoochee River Electric Cooperative, Inc.<br>Account No. 1555453 | 1121-000 | 965.63 | | 108,284.88 |
| 01/30/19 | Asset #6 | Mary Arana-Anderson OR Allen Arana | Accounts Receivable from Mary Arana-Anderson<br>Account No. 21484 | 1121-000 | 25.00 | | 108,309.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/19 | Asset #6 | Clear Health Alliance | Accounts Receivable from Clear Heath Alliance Patient: James Nuckols, Jr. Claim No.: 18298E13700 | 1121-000 | 13.18 | | 108,323.06 |
| 02/05/19 | Asset #15 | State of Florida Department of Financial Services | Abandoned Accounts Receivable turned over by State of Florida Department of Financial Services | 1229-000 | 5,879.20 | | 114,202.26 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 161.41 | 114,040.85 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale. Will reissue. | | | -19.58 | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING                    -13.95 MEDICARE Check stale. Will reissue. | 2690-000 | | | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING                    -5.63 MEDICARE Check stale. Will reissue. | 2690-000 | | | 114,060.43 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale. Will reissue. | | | -83.73 | 114,144.16 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING                    -24.09 SOCIAL SECURITY Check stale. Will reissue. | 2690-000 | | | 114,144.16 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING                    -59.64 SOCIAL SECURITY Check stale. Will reissue. | 2690-000 | | | 114,144.16 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 28

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD, PA | |
| **Taxpayer ID#:** | **-***5340 | |
| **Period Ending:** | 04/04/22 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | Union Bank |
| **Account:** | ******1863 - Checking |
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Post-Petition Wages per Order Granting Motion to Operate Reversal Check stale. Will reissue. | 2690-000 | | -91.39 | 114,235.55 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale. Will reissue. | | | -19.58 | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check stale. Will -13.95 reissue. | 2690-000 | | | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE D | MEDICARE Check stale. -5.63 Will reissue. | 2690-000 | | | 114,255.13 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check stale. Will reissue. | | | -83.73 | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY Check -24.09 stale. Will reissue. | 2690-000 | | | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check -59.64 stale. Will reissue. | 2690-000 | | | 114,338.86 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -22.68 | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING -12.63 MEDICARE Check Stale; Will reissue | 2690-000 | | | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING -10.05 MEDICARE Check Stale; Will reissue | 2690-000 | | | 114,361.54 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -96.97 | 114,458.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -54.00 | 2690-000 | | | 114,458.51 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue | -42.97 | 2690-000 | | | 114,458.51 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. Reversal Check Stale; Will reissue | 2690-000 | | -80.39 | 114,538.90 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -22.68 | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue | -12.63 | 2690-000 | | | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue | -10.05 | 2690-000 | | | 114,561.58 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -96.97 | 114,658.55 |
| 03/07/19 | | Dana N. Burke | SOCIAL SECURITY Check Stale; Will reissue | -54.00 | 2690-000 | | | 114,658.55 |
| 03/07/19 | | Veronica Galarza | SOCIAL SECURITY Check Stale; Will reissue | -42.97 | 2690-000 | | | 114,658.55 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -23.83 | 114,682.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 30

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue          -13.10 | 2690-000 | | | 114,682.38 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue          -10.73 | 2690-000 | | | 114,682.38 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -121.26 | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue          -19.34 | 2690-000 | | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue          -45.90 | 2690-000 | | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY Check Stale; Will reissue          -56.02 | 2690-000 | | | 114,803.64 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -102.99 | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX Check Stale; Will reissue          -17.16 | 2690-000 | | | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX Check Stale; Will reissue          -85.83 | 2690-000 | | | 114,906.63 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | -23.83 | 114,930.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 31

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue | -10.73 | 2690-000 | | | 114,930.46 |
| 03/07/19 | | Dana N. Burke | MEDICARE Check Stale; Will reissue | -13.10 | 2690-000 | | | 114,930.46 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | | -121.26 | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check Stale; Will reissue | -19.34 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE A | SOCIAL SECURITY Check Stale; Will reissue | -56.02 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | Veronica Galarza | SOCIAL SECURITY Check Stale; Will reissue | -45.90 | 2690-000 | | | 115,051.72 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Distribution Reversal Check Stale; Will reissue | | | | -9.04 | 115,060.76 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE Check Stale; Will reissue | -4.52 | 2690-000 | | | 115,060.76 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | MEDICARE Check Stale; Will reissue | -4.52 | 2690-000 | | | 115,060.76 |
| 03/07/19 | 3008 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 10/22/2018 | | | | -46.59 | 115,107.35 |
| 03/07/19 | 3008 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -33.19 | 2690-000 | | | 115,107.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| | |  | | |
|---|---|---|---|---|
| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | 3008 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          -13.40 | 2690-000 | | | 115,107.35 |
| 03/07/19 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 10/31/2018 | | | -53.96 | 115,161.31 |
| 03/07/19 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          -30.05 | 2690-000 | | | 115,161.31 |
| 03/07/19 | 3016 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          -23.91 | 2690-000 | | | 115,161.31 |
| 03/07/19 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | Distribution; Voided: Check issued on 11/15/2018 | | | -67.47 | 115,228.78 |
| 03/07/19 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          -31.17 | 2690-000 | | | 115,228.78 |
| 03/07/19 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          -10.76 | 2690-000 | | | 115,228.78 |
| 03/07/19 | 3026 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE          -25.54 | 2690-000 | | | 115,228.78 |
| 03/07/19 | 3030 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 3rd Quarter 2018, EIN 20-3325340 | 2690-000 | | 13,361.77 | 101,867.01 |
| 03/07/19 | 3031 | INTERNAL REVENUE SERVICE | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | | | 1,019.91 | 100,847.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/19 | | INTERNAL REVENUE SERVICE | Medicare - Employer Matching Form 941 for 4th Quarter 2018, EIN 20-3325340 | 70.61 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | INTERNAL REVENUE SERVICE | Social Security - Employer Matching Form 941 for 4th Quarter 2018, EIN 20-3325340 | 301.96 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 147.02 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 164.98 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 154.95 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Dana N. Burke | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 41.02 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 56.63 | 2690-000 | | | 100,847.10 |
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form 941 for 4th Quarter 2018, EIN 20-3325340 | 53.02 | 2690-000 | | | 100,847.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 34

| | | | |
|---|---|---|---|
| **Case Number:** | 18-01164 JAF | **Trustee:** | LUIS E. RIVERA II |
| **Case Name:** | Eihab H Tawfik MD, PA | **Bank Name:** | Union Bank |
| | | **Account:** | ******1863 - Checking |
| **Taxpayer ID#:** | **-***5340 | **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Period Ending:** | 04/04/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | Veronica Galarza | Quarterly Payroll Tax Form           29.72<br>941 for 4th Quarter 2018, EIN<br>20-3325340 | 2690-000 | | | 100,847.10 |
| 03/12/19 | Asset #6 | GrayRobinson Trust Account | Medical claim payment from State Farm &<br>Aetna<br>State Farm Claim Payment ($33.49) per Order<br>(Doc. 200)<br>Aetna Claim Payment ($0.26) | 1121-000 | 33.75 | | 100,880.85 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare<br>Services, Inc. | 1121-000 | 998.37 | | 101,879.22 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare<br>Services, Inc. | 1121-000 | 169.98 | | 102,049.20 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare<br>Services, Inc. | 1121-000 | 18.39 | | 102,067.59 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare<br>Services, Inc. | 1121-000 | 38.39 | | 102,105.98 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare<br>Services, Inc. | 1121-000 | 36.53 | | 102,142.51 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare<br>Services, Inc. | 1121-000 | 207.50 | | 102,350.01 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare<br>Services, Inc. | 1121-000 | 36.53 | | 102,386.54 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 35

| | | |
|---|---|---|
| **Case Number:** | 18-01164 JAF | |
| **Case Name:** | Eihab H Tawfik MD, PA | |
| **Taxpayer ID#:** | **-***5340 | |
| **Period Ending:** | 04/04/22 | |

| | |
|---|---|
| **Trustee:** | LUIS E. RIVERA II |
| **Bank Name:** | Union Bank |
| **Account:** | ******1863 - Checking |
| **Blanket Bond:** | $22,299,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 102,424.93 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.14 | | 102,463.07 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 64.40 | | 102,527.47 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.17 | | 102,565.64 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 115.34 | | 102,680.98 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 52.68 | | 102,733.66 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 619.88 | | 103,353.54 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 32.64 | | 103,386.18 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 57.08 | | 103,443.26 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 367.27 | | 103,810.53 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 103,903.21 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 36

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 69.51 | | 103,972.72 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 22.19 | | 103,994.91 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.70 | | 104,058.61 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 84.16 | | 104,142.77 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 452.53 | | 104,595.30 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 601.46 | | 105,196.76 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 14.19 | | 105,210.95 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 25.94 | | 105,236.89 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 21.13 | | 105,258.02 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 51.18 | | 105,309.20 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 94.88 | | 105,404.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 37

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 353.10 | | 105,757.18 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 105,829.86 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 105,953.82 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.18 | | 106,045.00 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 106,065.58 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 5.52 | | 106,071.10 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 170.36 | | 106,241.46 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 749.39 | | 106,990.85 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 342.75 | | 107,333.60 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 245.80 | | 107,579.40 |
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.39 | | 107,617.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.26 | | 107,636.05 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 107,698.03 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 90.97 | | 107,789.00 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 43.04 | | 107,832.04 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.32 | | 107,895.36 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 32.64 | | 107,928.00 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 373.63 | | 108,301.63 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 2,045.61 | | 110,347.24 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 6.75 | | 110,353.99 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.78 | | 110,390.77 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 426.29 | | 110,817.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 39

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.58 | | 110,817.64 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 63.58 | | 110,881.22 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 65.76 | | 110,946.98 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 104.15 | | 111,051.13 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 121.83 | | 111,172.96 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 111,265.64 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 2,433.08 | | 113,698.72 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 113,771.40 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 390.05 | | 114,161.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.44 | | 114,184.89 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 114,308.85 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 40

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.74 | | 114,350.59 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 114,423.27 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,962.36 | | 116,385.63 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 30.88 | | 116,416.51 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 46.02 | | 116,462.53 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.53 | | 116,504.06 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.53 | | 116,545.59 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 557.20 | | 117,102.79 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 117,164.77 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 458.05 | | 117,622.82 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 341.04 | | 117,963.86 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 41

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 104.63 | | 118,068.49 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 573.96 | | 118,642.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.35 | | 118,650.80 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.15 | | 118,691.95 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.15 | | 118,826.10 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 130.37 | | 118,956.47 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 118,977.05 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 136.47 | | 119,113.52 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 481.93 | | 119,595.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.68 | | 119,702.13 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 320.08 | | 120,022.21 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 42

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 102.81 | | 120,125.02 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.46 | | 120,148.48 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 608.27 | | 120,756.75 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 574.68 | | 121,331.43 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 44.44 | | 121,375.87 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 177.62 | | 121,553.49 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 151.70 | | 121,705.19 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 501.37 | | 122,206.56 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,403.91 | | 123,610.47 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 123,672.45 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.93 | | 123,779.38 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 43

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 450.70 | | 124,230.08 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 180.46 | | 124,410.54 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 31.53 | | 124,442.07 |
| 03/18/19 | Asset #6 | United HealthCare Insurance Company | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 124,460.46 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,606.86 | | 126,067.32 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 293.99 | | 126,361.31 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 497.30 | | 126,858.61 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 421.34 | | 127,279.95 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 582.90 | | 127,862.85 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 127,881.24 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 108.13 | | 127,989.37 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 44

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 943.90 | | 128,933.27 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 207.39 | | 129,140.66 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 254.52 | | 129,395.18 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 230.27 | | 129,625.45 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 71.94 | | 129,697.39 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 608.21 | | 130,305.60 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 130,326.18 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 76.87 | | 130,403.05 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 147.85 | | 130,550.90 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 208.59 | | 130,759.49 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,251.87 | | 132,011.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 132,031.94 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.38 | | 132,123.32 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 133.97 | | 132,257.29 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 132,329.97 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 65.15 | | 132,395.12 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.74 | | 132,403.86 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 520.41 | | 132,924.27 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 77.68 | | 133,001.95 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 189.11 | | 133,191.06 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.68 | | 133,258.74 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 133,351.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 46

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 130.33 | | 133,481.75 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 133,543.73 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 274.15 | | 133,817.88 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 171.22 | | 133,989.10 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 37.89 | | 134,026.99 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.02 | | 134,094.01 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 134,217.97 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 19.22 | | 134,237.19 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 171.27 | | 134,408.46 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 134,426.85 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 342.17 | | 134,769.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 570.01 | | 135,339.03 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.71 | | 135,430.74 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 95.81 | | 135,526.55 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 103.31 | | 135,629.86 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 6.18 | | 135,636.04 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.15 | | 135,770.19 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 703.12 | | 136,473.31 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 119.58 | | 136,592.89 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 97.83 | | 136,690.72 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.58 | | 136,691.30 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 136,763.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 48

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 74.14 | | 136,838.12 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 105.54 | | 136,943.66 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 137,067.62 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 152.22 | | 137,219.84 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.08 | | 137,325.92 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,645.46 | | 138,971.38 |
| 03/19/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 277.53 | | 139,248.91 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 160.58 | | 139,409.49 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.34 | | 139,437.83 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 118.67 | | 139,556.50 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 30.87 | | 139,587.37 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 49

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.13 | | 139,648.50 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 139,662.44 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 44.12 | | 139,706.56 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 139,727.14 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 231.59 | | 139,958.73 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 67.68 | | 140,026.41 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 37.45 | | 140,063.86 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 0.06 | | 140,063.92 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 119.76 | | 140,183.68 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 140,197.62 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.44 | | 140,221.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 50

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 91.38 | | 140,312.44 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 140,333.02 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 82.95 | | 140,415.97 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 114.86 | | 140,530.83 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 151.70 | | 140,682.53 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 576.49 | | 141,259.02 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 406.86 | | 141,665.88 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 229.09 | | 141,894.97 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 36.78 | | 141,931.75 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 83.37 | | 142,015.12 |
| 03/21/19 | Asset #6 | United HealthCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 495.36 | | 142,510.48 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 138.28 | | 142,648.76 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 142,667.15 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 142,687.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 856.20 | | 143,543.93 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,110.48 | | 144,654.41 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 89.72 | | 144,744.13 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 852.60 | | 145,596.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 248.64 | | 145,845.37 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 70.78 | | 145,916.15 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 145,936.73 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 145,998.71 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 52

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 276.82 | | 146,275.53 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 38.73 | | 146,314.26 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,852.76 | | 148,167.02 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,265.92 | | 149,432.94 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 72.68 | | 149,505.62 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 39.39 | | 149,545.01 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 39.12 | | 149,584.13 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 92.68 | | 149,676.81 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 259.10 | | 149,935.91 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 45.35 | | 149,981.26 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 94.91 | | 150,076.17 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 53

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 84.86 | | 150,161.03 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 107.61 | | 150,268.64 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 848.92 | | 151,117.56 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 57.08 | | 151,174.64 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 5.13 | | 151,179.77 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 261.18 | | 151,440.95 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 59.97 | | 151,500.92 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 43.04 | | 151,543.96 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 61.98 | | 151,605.94 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 49.51 | | 151,655.45 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 23.39 | | 151,678.84 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 54

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-01164 JAF | | | **Trustee:** | LUIS E. RIVERA II | |
| **Case Name:** | Eihab H Tawfik MD, PA | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ******1863 - Checking | |
| **Taxpayer ID#:** | **-***5340 | | | **Blanket Bond:** | $22,299,000.00 (per case limit) | |
| **Period Ending:** | 04/04/22 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 71.53 | | 151,750.37 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 55.10 | | 151,805.47 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 418.29 | | 152,223.76 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 134.93 | | 152,358.69 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,106.61 | | 153,465.30 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 18.39 | | 153,483.69 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 40.55 | | 153,524.24 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 182.76 | | 153,707.00 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 390.55 | | 154,097.55 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 87.40 | | 154,184.95 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.93 | | 154,213.88 |

Exhibit 9

Page: 55

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Union Bank |
| | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 763.13 | | 154,977.01 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 88.86 | | 155,065.87 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 49.51 | | 155,115.38 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 155,129.32 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 62.68 | | 155,192.00 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 589.86 | | 155,781.86 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 144.17 | | 155,926.03 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 117.45 | | 156,043.48 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 362.66 | | 156,406.14 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 998.37 | | 157,404.51 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 74.14 | | 157,478.65 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 56

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 252.10 | | 157,730.75 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 177.87 | | 157,908.62 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 115.61 | | 158,024.23 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 158,148.19 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 29.10 | | 158,177.29 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 123.96 | | 158,301.25 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 28.34 | | 158,329.59 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 158,350.17 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 106.08 | | 158,456.25 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 124.84 | | 158,581.09 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 55.92 | | 158,637.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 57

| Case Number: | 18-01164 JAF | | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | | Bank Name: | Union Bank |
| | | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 8.35 | | 158,645.36 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 41.16 | | 158,686.52 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 20.58 | | 158,707.10 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 13.94 | | 158,721.04 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 27.03 | | 158,748.07 |
| 03/22/19 | Asset #6 | United HeathCare Services, Inc. | Accounts Receivable from United HealthCare Services, Inc. | 1121-000 | 1,046.22 | | 159,794.29 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 153.47 | 159,640.82 |
| 03/27/19 | Asset #6 | Mary Arana-Anderson | Accounts Receivable from Mary Arana-Anderson | 1121-000 | 50.00 | | 159,690.82 |
| 03/27/19 | Asset #6 | Stanley G Prinston | Accounts Receivable from Stanley G. Prinston | 1121-000 | 55.00 | | 159,745.82 |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 189.06 | 159,556.76 |
| 05/10/19 | | Union Bank | Account Closeout Transfer Adjustment | 9999-000 | | 159,556.76 | 0.00 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 58

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Union Bank |
| | | | Account: | ******1863 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | Distribution unclaimed. Will reissue check. | | | | -53.96 | 53.96 |
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -30.05 | 2690-000 | | | 53.96 |
| 07/31/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | -23.91 | 2690-000 | | | 53.96 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | Check reversed in error. | | | | 53.96 | 0.00 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 30.05 | 2690-000 | | | 0.00 |
| 08/07/19 | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 23.91 | 2690-000 | | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 172,820.64 | 172,820.64 | $0.00 |
| Less: Bank Transfers | 0.00 | 152,488.84 | |
| **Subtotal** | 172,820.64 | 20,331.80 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$172,820.64** | **$20,331.80** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/19 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 159,556.76 | | 159,556.76 |
| 05/14/19 | Asset #18 | Global Surety, LLC | Refund of unearned balance of Chapter 11 Bond Premium | 1229-000 | 50.00 | | 159,606.76 |
| 06/03/19 | Asset #6 | Sunshine State Health Plan | Medical claim payment per Order (Doc. 200) | 1121-000 | 86.41 | | 159,693.17 |
| 06/10/19 | Asset #6 | Stericycle, Steri-Safe Litigation | Medical claim payment per Order (Doc. 200) | 1121-000 | 131.92 | | 159,825.09 |
| 06/17/19 | Asset #6 | In re: Stericycle, Steri-Safe Litigation | Medical claim payment per Order (Doc. 200) | 1121-000 | 47.88 | | 159,872.97 |
| 06/17/19 | | Law Office of Donald F. Perrin, P.A. | Monies received in error.  Deposit voided. | 1280-000 | 85.22 | | 159,958.19 |
| 06/17/19 | Asset #6 | Medicaid Disbursement Account | Medical claim payment per Order (Doc. 200) | 1121-000 | 4.01 | | 159,962.20 |
| 06/17/19 | | Law Office of Donald F. Perrin, P.A. | Monies received in error.  Deposit voided. | 1280-000 | -85.22 | | 159,876.98 |
| 07/18/19 | 1001 | U.S. Department of the Treasury | Administrative FUTA Payment (EIN 20-3325340) | 2690-000 | | 1,550.36 | 158,326.62 |
| 07/18/19 | 1002 | FLORIDA DEPARTMENT OF REVENUE | 3rd Quarter Florida Reemployment Tax (EIN 20-3325340) | 2690-000 | | 332.79 | 157,993.83 |
| 07/18/19 | 1003 | Florida Department of Revenue | 4th Quarter Florida Reemployment Tax (EIN 20-3325340) | 2690-000 | | 49.19 | 157,944.64 |
| 03/04/20 | 1004 | United States Treasury | Additional 2018 Federal unemployment (Form 940) taxes assessed by IRS | 2690-000 | | 460.87 | 157,483.77 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/20 | Asset #15 | State of Florida Department of Financial Services | Abandoned Accounts Receivable turned over by State of Florida Department of Financial Services | 1229-000 | 4,776.48 | | 162,260.25 |
| 06/22/20 | Asset #15 | State of Florida Department of Financial Services | Abandoned Accounts Receivable turned over by State of Florida Department of Financial Services | 1229-000 | 1,323.79 | | 163,584.04 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 251.20 | 163,332.84 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 269.77 | 163,063.07 |
| 08/27/20 | Asset #19 | Suntrust Bank | Remediation Refund of Merchant Fees | 1229-000 | 458.17 | | 163,521.24 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 269.42 | 163,251.82 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 260.93 | 162,990.89 |
| 10/05/20 | Asset #9 | Berlin Patten Ebling, PLLC | Liquidation of personal property per Order (Doc. 287) | 1229-000 | 5,000.00 | | 167,990.89 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 266.91 | 167,723.98 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 277.06 | 167,446.92 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 276.56 | 167,170.36 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 258.97 | 166,911.39 |
| 02/04/21 | 20005 | International Sureties, Ltd. | Chapter 7 Blanket Bond Renewal (2021) - Bond # 016027985 | 2300-000 | | 66.80 | 166,844.59 |

Exhibit 9

Page: 61

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-01164 JAF | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | Bank Name: | Signature Bank |
| | | Account: | ******7558 - Checking |
| Taxpayer ID#: | **-***5340 | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 249.65 | 166,594.94 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 302.62 | 166,292.32 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 266.52 | 166,025.80 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 248.36 | 165,777.44 |
| 06/02/21 | 20006 | United States Treasury | Additional 3Q & 4Q 2018 941 taxes due per IRS Notice LT39 as authorized per Order (Doc. 243) | 2690-000 | | 4,143.51 | 161,633.93 |
| 06/23/21 | | Luis E. Rivera II, as Trustee | Closing balance of DIP Account - Regions 9143 | 9999-000 | 1,851.31 | | 163,485.24 |
| 08/30/21 | 20007 | Luis E. Rivera II | Dividend of 100.000000000%. | 2100-000 | | 13,105.60 | 150,379.64 |
| 08/30/21 | 20008 | Luis E. Rivera II | Dividend of 100.000000000%. | 2200-000 | | 1,378.15 | 149,001.49 |
| 08/30/21 | 20009 | GrayRobinson, P.A. | Fees:$108055.62;  Expenses:$68.91; | | | 108,124.53 | 40,876.96 |
| 08/30/21 | | GrayRobinson, P.A. | Dividend of                     68.91 100.000000000%. | 3120-000 | | | 40,876.96 |
| 08/30/21 | | GrayRobinson, P.A. | Dividend of                 108,055.62 100.000000000%. | 3110-000 | | | 40,876.96 |
| 08/30/21 | 20010 | Larry S. Hyman, CPA | Fees:$5558.00;  Expenses:$49.95;  Accountant for Trustee Fees & Expenses per Order (Doc. 290) Accountant for Trustee Fees & Expenses per Order (Doc. 290) | | | 5,607.95 | 35,269.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 62

| Case Number: | 18-01164 JAF | | Trustee: | LUIS E. RIVERA II |
|---|---|---|---|---|
| Case Name: | Eihab H Tawfik MD, PA | | Bank Name: | Signature Bank |
| | | | Account: | ******7558 - Checking |
| Taxpayer ID#: | **-***5340 | | Blanket Bond: | $22,299,000.00 (per case limit) |
| Period Ending: | 04/04/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/21 | | Larry S. Hyman, CPA | Dividend of 100.000000000%. Accountant for Trustee Fees & Expenses per Order (Doc. 290) | 49.95 | 3420-000 | | | 35,269.01 |
| 08/30/21 | | Larry S. Hyman, CPA | Dividend of 100.000000000%. Accountant for Trustee Fees & Expenses per Order (Doc. 290) | 5,558.00 | 3410-000 | | | 35,269.01 |
| 08/30/21 | 20011 | Lee Glotzback | Fees:$26425.00;  Expenses:$391.04; | | | 26,816.04 | 8,452.97 |
| 08/30/21 | | Lee Glotzback | Dividend of 100.000000000%. | 391.04 | 3992-000 | | | 8,452.97 |
| 08/30/21 | | Lee Glotzback | Dividend of 100.000000000%. | 26,425.00 | 3991-000 | | | 8,452.97 |
| 08/30/21 | 20012 | Office Of The United States Trustee | Dividend of 100.000000000%, Claim No.42-3. | 2950-000 | | | 8,452.97 | 0.00 |

|  | | Receipts | Disbursements | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 173,286.73 | 173,286.73 | **$0.00** |
| Less: Bank Transfers | | 161,408.07 | 0.00 | |
| **Subtotal** | | 11,878.66 | 173,286.73 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$11,878.66** | **$173,286.73** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 63

| | |
|---|---|
| Net Receipts: | $197,111.98 |
| Net Estate: | $197,111.98 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # **********-ch7 | 301.02 | 17.25 | 0.00 |
| Checking # **********-ch7 | 0.00 | 0.00 | 0.00 |
| Checking # **********-ch7 | 5,012.74 | 3,445.20 | 0.00 |
| Checking # ********-ch7 | 0.00 | 9.00 | 0.00 |
| Checking # ********-ch7 | 7,098.92 | 22.00 | 0.00 |
| Checking # ******1863 | 172,820.64 | 20,331.80 | 0.00 |
| Checking # ******7558 | 11,878.66 | 173,286.73 | 0.00 |
| | $197,111.98 | $197,111.98 | $0.00 |